**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>Full Circle Fiber Intermediate LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 26-11436 (CTG)<br><br>(Joint Administration Requested) |

**NOTICE OF FILING OF REDACTED CREDITOR MATRIX**

**PLEASE TAKE NOTICE** that, pursuant to Rule 9018-1(d)(ii) of the Local Rules of the United States Bankruptcy Court for the District of Delaware, the above-captioned debtors (the "Debtors") have today filed the attached redacted version of the Creditor Matrix[2] with the United States Bankruptcy Court for the District of Delaware, 824 N. Market Street, Wilmington, Delaware 19801.

Dated: September 13, 2026
Wilmington, Delaware

Respectfully submitted,

*/s/ Maria Kotsiras*
**ICE MILLER LLP**
Christopher M. Samis (No. 4909)
R. Stephen McNeill (No. 5210)
Maria Kotsiras (No. 6840)
500 Delaware Avenue, Suite 220
Wilmington, Delaware 19801
Telephone: (302) 313-0600
Email: christopher.samis@icemiller.com
stephen.mcneill@icemiller.com
maria.kotsiras@icemiller.com

*Counsel for the Debtors*

[1] The Debtors in these chapter 7 cases, together with the last four digits of each Debtor's federal tax identification number, are: Full Circle Fiber Intermediate LLC (1511); Full Circle Fiber Operating LLC (6889); Knight Broadband LLC (4061); Noble Broadband LLC (8884); Kennedy Broadband LLC (0624); Lightspeed Construction Group LLC (2608); MTC Consulting LLC (7132); Reel Broadband LLC (5720); Precision Broadband LLC (6889); RMWT Consulting LLC (9910); and Connecta Broadband LLC (3129).

[2] On September 11, 2026, the Debtors filed the *Debtors' Motion for an Order Authorizing the Debtors to Redact Individual Stakeholders' Personally Identifiable Information* [Docket No. 8].

| Name | Address |
|---|---|
| 044 Solutions, LLC. | 137 Magnolia Avenue<br>Cresskill NJ 7626<br>United States |
| 116 Industries, LLC. | 17 Lakeview Dr.<br>Readfield ME 4355<br>United States |
| 1513 S Bloodworth, LLC. | P.O. Box 27257<br>Raleigh NC 27611<br>United States |
| 1970 Group Inc | 33 Benedict Pl, 2nd Floor<br>Greenwich CT 06830<br>United States |
| 1972 FiberCore, LLC. | 1944 Conway Rd.<br>Orlando FL 32812<br>United States |
| 1STWest Background Due Diligence, LLC. | 1536 Cole Blvd., Suite 335<br>Lakewood CO 80401<br>United States |
| 2 Connect Homes, LLC. | 24285 Katy Freeway, Suite 300<br>Katy TX 77494<br>United States |
| 2300 Valley View LP | Po Box 4737<br>Houston TX 77210<br>United States |
| 2403 Solutions, LLC. | 860 Balfrey Dr. S.<br>West Palm Beach FL 33413<br>United States |
| 2CB Communications, LLC. | 22409 Mountain Pine Drive<br>New Caney TX 77357<br>United States |
| 2K Tone Fiber Optic, Inc. | 1954 Riverland Rd<br>Fort Lauderdale FL 33312<br>United States |
| 2M Company, LLC | PO Box 80770<br>Billings MT 59108<br>United States |
| 3 Com Communications | 3845 Beck Blvd., # 807<br>Naples FL 34114<br>United States |
| 3R&P Holdings, LLC. | 2429 34th Street<br>Lubbock TX 79411<br>United States |
| 4200 U. S. 41 Palmetto, LLC. | 6056 Ulmerton Road<br>Clearwater FL 33760<br>United States |
| 431 Auto & Body Repair | 1256 Highway 431<br>Roanoke AL 36274<br>United States |
| 4Rass Tech | 5110 Balsam Drive<br>Land O Lakes FL 34639<br>United States |
| 4th Element Fire & Safety, Inc. | PO Box 435<br>Haines City FL 33845<br>United States |
| 5 Star Collision | 10762 Montana<br>El Paso TX 79935<br>United States |
| 5051 N.W. 37 Avenue Corp | P.O. Box 402847<br>Miami Beach FL 33140<br>United States |
| 50K Professional Lawn Services, LLC. | 2005 Narrow Glen Parkway<br>Austin TX 78744<br>United States |
| 5D Construction, LLC. | 5936 Valley Rd.<br>El Paso TX 79932<br>United States |
| 5g Technology Partners | 103 Bell Parkway, Suite 100<br>Woodstock GA 30188<br>United States |
| 5g Technology Partners (Vendor) | 103 Bell Parkway, Suite 100<br>Woodstock GA 30188<br>United States |
| 6 Line Construction, LLC. | P.O. Box 65548<br>United States |
| 6490 NE HWY 70 LLC | 990 Coconut Rd, #3476<br>Bonita Springs FL 34135<br>United States |

| | |
|---|---|
| 6th Gen Enterprises | 301 Santolina Lane<br>Round Rock TX 78664<br>United States |
| 730 FM 1626, LLC. | 2301 S Capital Of Texas, Bldg. H-101<br>Austin TX 78746<br>United States |
| 787 Contracting, LLC. | 10908 Whittney Chase Drive<br>Riverview FL 33579<br>United States |
| 802 Excavating, LLC. | 500 Hazel Drive<br>Bristol VT 5443<br>United States |
| 9 Morgan Communications, LLC. | 20 Country Lane<br>Haughton LA 71037<br>United States |
| A & A Sanitation, Inc. | P O Box 1157<br>Land O'Lakes FL 34639-1157<br>United States |
| A & A Tree, Inc. | 140 Brooklane Drive<br>Hueytown AL 35023<br>United States |
| A & D Tests, Inc. | P.O. Box 21701<br>Waco TX 76702<br>United States |
| A & F Cable Construction | 1205 Polaris Ct.<br>Lawrenceville GA 30045<br>United States |
| A & J Locksmith | 401 N. Sutherland Ave.<br>Monroe NC 28110<br>United States |
| A & M Enterprise | 7615 Horse Pond Rd<br>Odessa FL 33556<br>United States |
| A & R Armundo | 15655 62nd St North<br>Clearwater FL 33760<br>United States |
| A & Z Const | 3340 Langston St<br>Dalzell SC 29040<br>United States |
| A A Casey Company | 5124 Nebraska Avenue<br>Tampa FL 33603-2398<br>United States |
| A A Septic, Inc. | 1867 Douglas Ave<br>Clearwater FL 33755<br>United States |
| A Aamerican Container & Trailer Leasing, Inc. | 7001 E Adamo Drive<br>Tampa FL 33619<br>United States |
| A Appliance Repair Service of Tampa, Inc. | 6040 Sand Key Lane<br>Zephyrhills FL 33545<br>United States |
| A Clean Get Away | 191 N Shore Dr<br>Franklin NC 28734<br>United States |
| A CUT ABOVE TREE SERVICE | 523 PAXTON DRIVE<br>CANTON NC 28716<br>United States |
| A Express Auto Sales, Inc. | 40081 US Hwy 19 North<br>Tarpon Springs FL 34689<br>United States |
| A Fresh Start Ministry, Inc. | 307 41st Street Blvd. E<br>Palmetto FL 34221<br>United States |
| A Garage Door Co., Inc. | 11234 108th Way<br>Largo FL 33778<br>United States |
| A J Munsell | address on file |
| A M Quintero Solutions Corp | 1750 NW 27th St.<br>Miami FL 33125<br>United States |
| A Map Source | 5712 West Waters Ave., # 11<br>Tampa FL 33634<br>United States |
| A New Image Sign Des | 1042 Second St Southwest<br>Largo FL 33770<br>United States |
| A Pampered Auto | 2370 SR 580<br>Clearwater FL 33763<br>United States |

| | |
|---|---|
| A Plus Quality Fence | 7928 NW 38th Court<br>Davie FL 33024<br>United States |
| A Pump & Sprinkler Specialist | 6812 40th Ave N<br>St. Petersburg FL 33709<br>United States |
| A Quality Septic Service, Inc. | P.O. Box 3568<br>Haines City FL 33845<br>United States |
| A REAL ESTATE BOUTIQUE LLC | 134 OAK LANE<br>EUSTIS FL 32726<br>United States |
| A Sani-Can Service, Inc. | 8151 Webbs Rd<br>Denver NC 28037<br>United States |
| A Sod Service | P.O. Box 730152<br>Ormond Beach FL 32173<br>United States |
| A Team Flooring | 6888 77th Terrace<br>Pinellas Park FL 33781<br>United States |
| A To Z Marketing & Computer | 1975 West Bay Drive, # 308<br>Largo FL 33770<br>United States |
| A Toner Tree, Inc. | 5313 Johns Road<br>Suite 205<br>Tampa FL 33634<br>United States |
| A Truck Body & Equipment | 1880 Starkey Road<br>Largo FL 33771<br>United States |
| A&A Cable Contractor, INC. | 12506 Ann Ln.<br>Houston TX 77064<br>United States |
| A&A Electric, Inc. | 11249 S.W. 6th St<br>Miami FL 33174<br>United States |
| A&B Construction Management Services LLC | 11431 Tenoaks Drive<br>Hudson FL 34669<br>United States |
| A&B Glass & Mirror | 947 Huntley Ave<br>Dunedin FL 34698<br>United States |
| A&D Connections | 11465 Cambray Creek Loop<br>Riverview FL 33579<br>United States |
| A&F Cable Construction | 1205 Polaris Ct<br>Lawrenceville GA 30045<br>United States |
| A&F Cable Construction, INC. | 748 Freeman Dr. NW.<br>Lilburn GA 30047<br>United States |
| A&G Boring Service | 655 Care Road<br>Labelle FL 33935<br>United States |
| A&G Professional Plumbing Service Inc | 48 Commerce Lane Ste 4B<br>Freeport FL 32439<br>United States |
| A&H Electrical Services, Inc. | P.O. Box 82981<br>Tampa FL 33682-2981<br>United States |
| A&J Garcia Lawn Services, LLC. | 1636 Bendix Terrace<br>North Port FL 34286<br>United States |
| A&J Telecommunications, LLC. | 3415 48th Ave. NE<br>Naples FL 34120<br>United States |
| A&L Materials | 1380 42nd St<br>Winter Haven FL 33880<br>United States |
| A&M Enterprise 2.0, LLC. | 7615 Horse Pond Road<br>Odessa FL 33556<br>United States |
| A&M Tower Services, LLC. | 3560 Ridgewood Court<br>Winston Salem NC 27107<br>United States |
| A&M Tv, Inc. | 6300 Park Blvd<br>Pinellas Park FL 33781<br>United States |

| | |
|---|---|
| A&M Utility Locating LLC | 9765 SW 123 Ter<br>Miami FL 33176<br>United States |
| A&S Oil Recovery Of Fl, Inc. | 1097 62nd Terrace South<br>St. Petersburg FL 33705<br>United States |
| A. J. Woodring | 757 Aster Dr.<br>Florence SC 29501<br>United States |
| A. Randy's Electric, Inc. | 3798 131st Avenue North<br>Clearwater FL 33770<br>United States |
| A.A. & I Elec | 7936 Rutilio Ct<br>New Port Richey FL 34653<br>United States |
| A.A. Glass Service | 2920 9th St North<br>St. Petersburg FL 33704<br>United States |
| A.B.C./T.C. Septic | 11421 State Road 52<br>Hudson FL 34669<br>United States |
| A.C.E. Animal Control Experts, LLC. | 18 East Main St N<br>Hampton GA 30228<br>United States |
| A.C.T.D.T. | 7501 Lockheed, Suite D<br>El Paso TX 79925<br>United States |
| A.D. Baynard Plumbing, Inc. | 1696 Old Bartow Rd<br>Lake Wales FL 33859-8106<br>United States |
| A.J. Montclair, Inc. | 18 Corporate Park Drive<br>Central Square NY 13036<br>United States |
| A.R. Auto Repair, Inc. | 15655 62nd St North<br>Clearwater FL 33760<br>United States |
| A.R.M. Aluminum, Inc. | 333 Falkenburg Rd., Suite A-106<br>Tampa FL 33619<br>United States |
| A.S.A. Of Clearwater, Inc. | 6000 Ulmerton Road<br>Clearwater FL 33762<br>United States |
| A.S.I. General Services Corp | Miami FL 33193<br>United States |
| A.T. Trenching, LLC. | 113 Koasati Ct<br>Jarrell TX 76537<br>United States |
| A/C Appliance Service | P.O. Box 3268<br>Pinellas Park FL 33780-3268<br>United States |
| A+ Communications, LLC. | 7133 Columns Cir<br>Apt 208<br>Trinity FL 34655<br>United States |
| A+ Electric Group, Inc. | 2806 Huntington St<br>Orlando FL 32803-6811<br>United States |
| A+ Environmental Restoration, LLC. | 4346 SW Hull Avenue<br>Arcadia FL 34269<br>United States |
| A+ Signature Design | 14194 Jeff Road, # B<br>Largo FL 33774<br>United States |
| A-1 Auto Truck Parts Of FL, LLC. | 10103 Kingshyre Way<br>Tampa FL 33647<br>United States |
| A-1 Backflow Specialties, LLC. | 153 Spring Tyme Lane<br>Lexington SC 29073<br>United States |
| A-1 Document Security, Inc. | 2713 24th Street N<br>St. Petersburg FL 33713<br>United States |
| A-1 Electrical Contractors | 4823 46th Ave North<br>St. Petersburg FL 33714<br>United States |
| A-1 Glass Masters | 213 N. Duval St.<br>Claxton GA 30417<br>United States |

| | |
|---|---|
| A1 Security Service, LLC. | 100 Old Cherokee Rd., Suite F, # 344<br>Lexington SC 29072<br>United States |
| A1 Teletronics, Inc. | P.O. Box 21317<br>St. Petersburg FL 33742-1317<br>United States |
| A1A Tech, Inc. | 9199 Fountainbleau Blvd.<br>Unit 5<br>Miami FL 33172<br>United States |
| A4M, LLC. | 1400 Flat Rock Rd<br>Azle TX 76020<br>United States |
| A5 Communications | 13254 Redland Road<br>Tallassee AL 36078<br>United States |
| AA Home Renovations | 3726 Streamside Drive<br>Thomasville NC 27360<br>United States |
| AA Home Renovations, LLC. | 3417 Anita Glen Drive<br>Greensboro NC 27405<br>United States |
| AA Renovations | 3417 Anita Glen Drive<br>Greensboro NC 27405<br>United States |
| AA Underground, LLC. | 959 Bluegrass Rd.<br>Selma NC 27576<br>United States |
| AA Wiring, LLC. | 946 Live Oak Court<br>Lawerenceville GA 30046<br>United States |
| AA&S Drywall, Inc. | 10602 Azalea Drive<br>Port Richey FL 34668-2813<br>United States |
| AAA Air Conditioning Services | 519 Tanglewood Drive<br>Auburndale FL 33823<br>United States |
| AAA Appliance | 4851 Allen Road<br>Zephyrhills FL 33541<br>United States |
| AAA Auto Club | P O Box 31087<br>Tampa FL 33631<br>United States |
| AAA Automotive Transmission | 11203 49th Street North, Bldg. F<br>Clearwater FL 33762<br>United States |
| AAA Cable And Meirsoe & Frisca | 500 West Shore Blvd<br>Tampa FL<br>United States |
| AAA Cooper Transportation | P.O. Box 6827<br>Dothan AL 36302<br>United States |
| AAA Cordido Solutions, LLC. | 848 Orienta Ave<br>Apt C<br>Altamonte Springs FL 28110<br>United States |
| AAA Electric Contractors, Inc. | 6636 Industrial Ave<br>Port Richey FL 34668<br>United States |
| AAA Lufkin Real Estate Company, Inc. | 305 East Denman<br>Lufkin TX 75901<br>United States |
| AAA Paving Company | 120 Peddycord Park Drive<br>Kernersville NC 27284<br>United States |
| AAA Utility And Construction, LLC. | P.O. Box 9404<br>Columbia SC 29290<br>United States |
| AAAA American Transmission, Inc. | 4301 49th St North<br>St. Petersburg FL 33709<br>United States |
| A-AAAKey Mini Storage | 14220 66th St North<br>Clearwater FL 33764<br>United States |
| AA-Ark Home Repair/Heating & Air, Inc. | 148 Nubbin Ridge Rd<br>Columbia SC 29203<br>United States |
| AAF, LLC. | 7958 Pines Blvd # 306<br>United States |

| | |
|---|---|
| Aaliyah Tucker | address on file |
| Aamar Texas Construction LLC | 2110 Valley Creek Dr<br>Garland TX 75040<br>United States |
| Aamco Transmissions-Stm Gulfcoast | 27989 US Hwy 19<br>Clearwater FL 33756<br>United States |
| Aaron Abramoff Ronnie | address on file |
| Aaron Anderson | address on file |
| Aaron Andrews | address on file |
| Aaron C Harvey-Hill | address on file |
| Aaron C. Schwallenberg | address on file |
| Aaron Engleman | address on file |
| Aaron F McBeth | address on file |
| Aaron Forney | address on file |
| Aaron H Andrews | address on file |
| Aaron Hammond | address on file |
| Aaron J. Moser | address on file |
| Aaron Jones | address on file |
| Aaron K Womble | address on file |
| Aaron K Womble | address on file |
| Aaron L Medina | address on file |
| Aaron L Williams | address on file |
| Aaron M Solich | address on file |
| Aaron Monhollen | address on file |
| Aaron Moorman | address on file |
| Aaron Oaks | address on file |
| Aaron R. Welch | address on file |
| Aaron Ramos | address on file |
| Aaron Small Engines | 7600 Park Blvd<br>Pinellas Park FL 33781<br>United States |
| Aaron T Moorman | address on file |
| Aaron Thompson | address on file |
| AAS Property Management | 2010 Kings Highway, # 203<br>Clearwater FL 33755<br>United States |
| AB Edge Enterprises, Inc. | P.O. Box 95<br>Milner GA 30257<br>United States |
| Abba Drywall | 40646 Palan Drive<br>Sarasota FL 34241<br>United States |
| Abbey Adams Byelick & Mueller, LLP. | ABBEY ADAMS BYELICK & MUELLER LLP<br>805 EXECUTIVE CENTER DRIVE WEST<br>SUITE 110<br>ST PETERSBURG FL 33702<br>United States |
| Abbey Carpet | SUITE 110 |
| Abbott TRUE Electric, Inc. | ST PETERSBURG FL 33702 |
| Abby Greek | address on file |
| Abby Reece | address on file |
| Abby Slater | address on file |
| Abc 1-2-Tree, INC. | 2901 32nd Ave. N.<br>St. Petersburg FL 33713<br>United States |
| ABC Fiber, LLC. | 4388 Holly Drive<br>Palm Beach Gardens FL 33410<br>United States |
| ABC Liquors | 8989 South Orange Avenue<br>Orlando FL 32824<br>United States |
| ABC Supply Company, Inc. | 6520 35th Street North<br>Pinellas Park FL 33781-6222<br>United States |
| ABC Towing, Inc. | 1125 Starkey Road<br>Largo FL 33771<br>United States |
| Abdallah Al Ghazzawi | address on file |
| Abdulla Bayrakdar | address on file |
| Abdulrahman Seidi | address on file |
| Abe Smith | address on file |
| Abel R. Labrado | address on file |
| Abhishek Patel | address on file |
| Able Body Temporary Services | P.O. Box 4699<br>Clearwater FL 33758-4699<br>United States |

| | |
|---|---|
| Able Sewer & Drain Cleaning Service | P.O. Box 21531<br>Greensboro NC 27420<br>United States |
| About Time Plumbing | 26312 Twin Pines Ct<br>Zephyrhills FL 33544<br>United States |
| Above & Beyond Pest Control, Inc. | 531 N Bay Street<br>Eustis FL 32726<br>United States |
| Above â€˜Em All Drywall | 2549 US Hwy 70 W<br>Goldsboro NC 27530<br>United States |
| Above All Sprinklers, Inc. | 6511 Nova Drive # 296<br>Davie FL 33317<br>United States |
| ABR CobraServ, Inc. | 34125 Us 19 North Suite 300<br>Palm Harbor FL 34684<br>United States |
| Abraham Goldberg | address on file |
| Abraham R Cardona Padilla | address on file |
| Abram Cooper | address on file |
| ABS Group, Inc. | 4 Research Place<br>Suite 200<br>Rockville VA 20850<br>United States |
| ABSM Telecom, Inc. | 445 Turner Road<br>Williamstown KY 41097<br>United States |
| Absolute Broadband Communication LLC | 4781 N Congress Ave #2113<br>Boynton Beach FL 33426<br>United States |
| Absolute Enviro Solutions | 21008 NE 143 Place<br>Ft McCoy FL 32134<br>United States |
| Absolute Home Solutions, Inc. | 5170 Melissa Drive<br>Tittisville FL 32780<br>United States |
| ABTS | P.O. Box 4699<br>Clearwater FL 34618<br>United States |
| AC Construction | 1919 Craggy Bark Drive<br>Spring TX 77388<br>United States |
| AC Opportunist Fund One LLC | 2617 Bissonnet St<br>Suite 489<br>Houston TX 77005<br>United States |
| AC&C Cable Tech, LLC. | 57 Havenwood Ln.<br>Covington GA 30016<br>United States |
| ACB Warehouse Equipment, Inc. | 7075 NW 74th Street<br>Medley FL 33166<br>United States |
| Accena SWPPP Services | 487 W 1400 Nq<br>Orem UT 84057<br>United States |
| Accent Awning Company | 3135 39th Ave N,<br>Suite 10<br>St. Petersburg FL 33714<br>United States |
| Accent Brick Pavers | 16295 S Tamiami Trail, # 190<br>Fort Myers FL 33908<br>United States |
| Access Communications Group, LLC. | 2017 Texas Ave.<br>El Paso TX 79901<br>United States |
| Access Underground Services | 1600 Banning Road<br>Whitesburg GA 30185<br>United States |
| ACCM, INC | P.O. Box 2186<br>Palm Harbor FL 34682<br>United States |
| Accolade Chem-Dry, Inc. | 5714 19th Street<br>Zephyrhills FL 33542<br>United States |

| | |
|---|---|
| Accordion Partners LLC | Accordian Partners LLC<br>1 Vanderbilt Ave<br>Suite 2401<br>New York NY 10017<br>United States |
| Accounting Principals | Suite 2401 |
| Accounttemps | New York NY 10017 |
| Accufacts Pre-Employment Scree | 2180 SR 434 W.<br>Suite 4150<br>Longwood FL 32779<br>United States |
| Accurate Asphalt & Sealcoating Services, LLC. | 131 W Charlotte Ave<br>Eustis FL 32726<br>United States |
| Accurate Backflow Testing Pros Inc | Accurate Backflow Testing Pros, Inc<br>4106 18th St w<br>Bradenton FL 34205<br>United States |
| Accurate Coring Inc | PO BOX 220523<br>El Paso TX 79913<br>United States |
| Accurate Drilling Systems, INC. | P.O. Box 3035<br>Labelle FL 33975<br>United States |
| Accurate Electrical Connection, Inc. | 3434 N Orange Blossom Trail<br>Orlando FL 32804<br>United States |
| Accurate Equipment Sales, Inc. | 2600 Hwy 301 South<br>Register GA 30452<br>United States |
| Accu-Tech Corporation | ACCU-TECH CORPORATION<br>BANK OF AMERICA LOCKBOX SERVICE<br>PO BOX 840781<br>DALLAS TX 75284-0781<br>United States |
| Ace Asphalt | 1375 80th Ave N<br>St. Petersburg FL 33702<br>United States |
| Ace Auto Parts | 1751 South Missouri Avenue<br>Clearwater FL 34616<br>United States |
| Ace Auto Wholesale, Inc. | 6395 34th St No<br>Pinellas Park FL 33781<br>United States |
| Ace Barricades | 1304 Channelside Drive<br>Tampa FL 33602<br>United States |
| Ace Concrete Services, Inc. | 10852 NW 13th Court<br>Coral Springs FL 33071<br>United States |
| ACE Glass | 5506 Two Notch Road<br>Columbia SC 29204<br>United States |
| ACE HANDYMAN SERVICES PALM BEACH COUNTY | 2361 VISTA PARKWAY<br>UNIT #3<br>WEST PALM BEACH FL 33411<br>United States |
| Ace It, LLC. | 2140 County Manor Street<br>Bartow FL 33830<br>United States |
| Ace Lawncare Of Lakeland, LLC. | 5204 Serrento Ct.<br>Lakeland FL 33813-2548<br>United States |
| Ace Rubber Stamp & Sign | 1100 E. Colonial Drive<br>Orlando FL 32803<br>United States |
| Ace USA | Dept. CH 14089<br>Palatine IL 60055-4089<br>United States |
| Acell Communications | 1111 Briggs Circle<br>Livingston NJ 7039<br>United States |
| Aces Towing And Auto Repair | 1390 W. North Blvd<br>Leesburg FL 34748<br>United States |
| ACH Investments | PO Box 6231<br>Sheridan WY 82801<br>United States |

| | |
|---|---|
| Achilles Underground, LLC | 1745 E Hallandale Beach BLVD 1901W<br>Hallandale Beach FL 33009<br>United States |
| Acme Backflow Prevention & Plumbing, LLC. | 7933 Broadway<br>El Paso TX 79915<br>United States |
| Acme Barricades, LLC. | 9800 Normandy Blvd<br>Jacksonville FL 32221-2036<br>United States |
| ACME Concrete, Inc. | 3946 Coperland Dr<br>Zephyrhills FL 33542<br>United States |
| Acme Fence Company, Inc. | 5323 Bragg Blvd<br>Fayetteville NC 28303<br>United States |
| Acoustics of Central Florida, LLC | P.O. Box 1325<br>Auburndale FL 33823<br>United States |
| Across America Freight Services, LLC. | 2614 N Main Street<br>Vidor TX 77662<br>United States |
| ACS | 4951 B. East Adamo Drive<br>Suite 226<br>Tampa FL 33605<br>United States |
| Acsencion Valdez | P.O. Box 1543<br>Clint TX 79836<br>United States |
| ACSYS, INC. | P.O. Box 631267<br>Baltimore VA 21263-1267<br>United States |
| Acterna | 5793 Collections Center Dr.<br>Chicago IL 60693<br>United States |
| Acterna Indianapolis | P.O. Box 371693<br>Pittsburgh PA 15251-7693<br>United States |
| Action Development | P.O. Box 39<br>Concord NC 28205<br>United States |
| Action Fabrication & Truck Equipment, Inc. | 1476 L&R Industrial Blvd.<br>Tarpon Springs FL 34689<br>United States |
| Action Labor, Inc. | P O Box 930282<br>Atlanta GA 31193<br>United States |
| Action Plus Bail Bonds | 14605 49th St North<br>Clearwater FL 33760<br>United States |
| Action Welding Supply, Inc. | 6683 Stuart Ave.<br>Jacksonville FL 32254<br>United States |
| Active Security Co. | 4900 Seminole Blvd.<br>St. Petersburg FL 33708<br>United States |
| Acton Mobile | P.O. Box 758689<br>Baltimore VA 21275-8689<br>United States |
| Acts Communication, LLC. | 3605 Miramontes Cir<br>United States |
| ACTS Fleet Maintenance Service, Inc | PO Box 12330<br>Knoxville TN 37912<br>United States |
| AD Kabling, LLC. | 3568 Althorp Dr.<br>Raleigh NC 27616<br>United States |
| Ada Barreto | address on file |
| Adam A. Zoufalay | address on file |
| Adam Beelman Beelman | address on file |
| Adam Breaker | address on file |
| Adam Budd | address on file |
| Adam C. Gilbert | address on file |
| Adam D Tant | address on file |
| Adam Gunter | address on file |
| Adam J. Kukoleck | address on file |
| Adam Long | address on file |
| Adam O'Reilly | address on file |
| Adam Ostfeld | address on file |
| Adam Oxendine | address on file |

| | |
|---|---|
| Adam Perez | address on file |
| Adam R. Wasson | address on file |
| Adam Rohrmann | address on file |
| Adam W Crews | address on file |
| Adam Wright | address on file |
| Adam's Tank Lift | 8440 43rd St North<br>Pinellas Park FL 33781-1644<br>United States |
| Adaugeo Services, Inc. | 01 South Howard Avenue<br>Tampa FL 33606<br>United States |
| ADB Landscaping | 118 Belo Ridge Road<br>Lexington SC 29072<br>United States |
| ADC Telecommunications, Inc. | P O Box 93283<br>Chicago IL 60673-3283<br>United States |
| Adcock Truck Repair | 5205 Commerce Avenue<br>Fairfield AL 35064<br>United States |
| Add-A-Jack, Inc. | 5640 Festivo Drive<br>Holiday FL 34690<br>United States |
| Addison & Delano, P.A. | P.O. Box 2175<br>Tampa FL 33601-2175<br>United States |
| Adela Frye | address on file |
| Adela Vidal | address on file |
| ADI | 263 Old Country Rd<br>Melville NY 11747<br>United States |
| Adilson Borges | address on file |
| A-Discount Sign Shop | 4025 W. Waters Ave<br>Suite 109<br>Tampa FL 33614<br>United States |
| Adjust A Brush, Inc. | 10445 49th St. N.<br>Clearwater FL 33762<br>United States |
| Adkins Trucking & Excavation, Inc | 691 Red Bud Lane<br>Sevierville TN 37876-2027<br>United States |
| ADL Wiring, LLC. | 4558 15th Ave. North<br>Saint Petersburg FL 33713<br>United States |
| Admiralty Farm | 18715 Tyler Rd<br>Odessa FL 33556<br>United States |
| Adobe | 151 South Almaden Boulevard<br>San Jose CA 95113<br>United States |
| Adolfo Lara | address on file |
| Adrean Stinson | address on file |
| Adria Bernstein | address on file |
| Adrian Borba | address on file |
| Adrian DiNatale | address on file |
| Adrian J Scott | address on file |
| Adrian Kornegay | address on file |
| Adrian Porter | address on file |
| Adrian Slay | address on file |
| Adrian Suro | address on file |
| Adrians Santos | address on file |
| Adriel Jacobs | address on file |
| Adris Ragland | address on file |
| ADT Security | PO BOX 371878, Pittsburgh, PA 15250 |
| Advance Auto Parts | 13015 Seminole Blvd<br>Largo FL 34648<br>United States |
| Advance Barricades & Signing | P.O. Box 1967<br>Jupiter FL 33468<br>United States |
| Advance Communications Mngmt, LLC. | 4191 N. Haverhill Rd.<br># 408<br>West Palm Beach FL 33417<br>United States |
| Advance Repair & Maintenance | P.O. Box 2246<br>Reidsville GA 30453<br>United States |

| | |
|---|---|
| Advanced Archaeology, Inc. | 1126 S Federal Hwy # 263<br>Fort Lauderdale FL 33316<br>United States |
| Advanced Auto & Truck | 4585 118th Ave<br>Clearwater FL 33762<br>United States |
| Advanced Coating Experts LLC | 6067 Sandra Dr<br>Weeki Wachee FL 34607<br>United States |
| Advanced Communication Industries, INC. | 5231 NE Antioch Rd #327<br>Kansas City MO 64119<br>United States |
| Advanced Engineering | 6675 13th Avenue North<br>Apt 2A<br>St. Petersburg FL 33710<br>United States |
| Advanced Industry Supplies | 2545 Westbelt Dr<br>Columbus OH 43228<br>United States |
| Advanced Irrigation, Inc. | 5232 Knights Station Rd<br>Lakeland FL 33810<br>United States |
| Advanced Network Solutions | 1507 NW 10Th Place<br>Fort Lauderdale FL 33311<br>United States |
| Advanced Performance Automotive Center | 12812 US Highway 183 S.<br>Buda TX 78610<br>United States |
| Advanced Repair & Maintenance Services, Inc | 3790 US Highway 280 East<br>Lyons GA 30436<br>United States |
| Advanced Security Systems, Inc. | 1045 Tarry Town Lane<br>West Columbia SC 29170<br>United States |
| Advanced Tech Solution, LLC. | 148 Lauten Loop<br>Madison NC 27025<br>United States |
| Advanced Test Equipment Corporation | 10401 Roselle St<br>San Diego CA 92121<br>United States |
| Advanta Clean | 115 Unionville Indian Trail Rd., Unit D2<br>Indian Trail NC 28079<br>United States |
| Advanta Leasing Services | P.O. Box 41598<br>Philadelphia PA 19101-1598<br>United States |
| Advantage Environmental Services, Inc. | 2325 5th Avenue North<br>St. Petersburg FL 33713<br>United States |
| Advantage Indoor Advertising | 4175 East Bay Drive, Suite 250<br>Clearwater FL 33764<br>United States |
| Advantage Office Supply | P.O. Box 18704<br>Tampa FL 33679-8704<br>United States |
| Advantage Tire And Auto | 2101 North Starkey Road<br>Largo FL 34641<br>United States |
| AdventHealth Centra Care | 2600 Westhall Lane<br>Box 300<br>Maitland FL 32751<br>United States |
| Adventures Unlimited Outdoor | 8974 Tomahawk Landing Road<br>Milton FL 32570<br>United States |
| Advocate Aircraft Taxation Co. | 3073 Horshoe Drive South<br>Suite 210<br>Naples FL 34104<br>United States |
| Advocate Consulting Legal Group | 3073 Horseshoe Dr. S<br>Suite 210<br>Naples FL 34104<br>United States |
| AEB Communications, LLC. | 123 Willow Drive<br>Guyton GA 31312<br>United States |
| Aegis Micro, Inc. | 21540 Prairie St., Unit A<br>Chatsworth CA 91311<br>United States |

| | |
|---|---|
| Aegis Underground | 1855 East Main Street<br>Suite 14-211<br>Spartanburg SC 29307<br>United States |
| AE-Live Tech | 16626 Bluefin St<br>Crosby TX 77532<br>United States |
| Aerial & Underground Construction, INC. | 3606 NW 5th Ave.<br>Unit 1101<br>Miami FL 33127<br>United States |
| Aerial Fiber and Telephone | 886 Vernita<br>Lake Orion MI 48362<br>United States |
| Aerial Line Solutions, LLC. | 42 Hadley Rd<br>Cincinnati OH 45218<br>United States |
| Aerial Placement Group, INC. | 194 Heffner Rd<br>Royersford PA 19468<br>United States |
| Aerial Sign Co. | 7501 Pembroke Dr<br>Hollywood FL 33023<br>United States |
| Aeriel Coble | 1537 Sage Tree Dr<br>Zebulon FL 27597<br>United States |
| Aeronautical Repairs, Inc. | 1899 Lopez Rd<br>Osteen FL 32764<br>United States |
| AF Underground Construction (VENDOR) | 4 Stirrup Way<br>Arcadia FL 34266<br>United States |
| AF Underground Construction, INC. | 4 Stirrup Way<br>Arcadia FL 34266<br>United States |
| AF5 Denver Light Industrial, LLC | Rachll Jewell<br>AF5 Denver Light Industrial C/O Adler Real Estate Services<br>9050 Pines Blvd<br>Suite 300<br>Pembroke Pines FL 33024<br>United States |
| Afaq Mazhar | address on file |
| AFC Urgent Care | 1025 Peerless Crossing NW<br>Cleveland TN 37312<br>United States |
| AFC Urgent Care Dept Workers Comp | PO Box 650998<br>Dallas TX 75265<br>United States |
| Afford Tech, LLC. | 7228 Clarcona Ocoee Rd. # 245<br>Clarcona FL 32710<br>United States |
| Affordable AC | 4798 South Florida Ave # 230<br>Lakeland FL 33813<br>United States |
| Affordable Air Conditioning & Heating, Inc. | 4798 South Florida Ave # 230<br>Lakeland FL 33813<br>United States |
| Affordable Aluminum Construction | 1990 Starkey Rd<br>Largo FL 33771<br>United States |
| Affordable Fence & Canopy | 6624 W. Rich St.<br>Crystal River FL 34428<br>United States |
| Affordable Home Fencing LLC | 4914 Creekside Dr<br>Clearwater FL 33760<br>United States |
| Affordable Pump & Sprinkler | 16414 Alford Lane<br>Spring Hill FL 34610<br>United States |
| Affordable Rodent & Animal Removal | 2570 15th Ave N<br>St. Petersburg FL 33713<br>United States |
| Affordable Septic Solutions, LLC. | 14261 NW 24th Avenue<br>Opalocka FL 33054<br>United States |
| AFL Telecommunications | PO Box 745735<br>Atlanta GA 30374-5735<br>United States |

| | |
|---|---|
| AFL Telecommunications, LLC. | PO Box 745735<br>Atlanta GA 30374-5735<br>United States |
| Aflac | 1932 Wynnton Road<br>Columbus GA 31999-0797<br>United States |
| AfterBurn Fiber Optics, LLC. | 4038 Walker Road<br>Rock Hill SC 29730<br>United States |
| AG Quality Construction, LLC. | 73 Baracuda Dr.<br>Hattiesburg MS 39402<br>United States |
| Agee Luong | address on file |
| Agilent Technologies | 753 Forest Street<br>Marlborough MA 1752<br>United States |
| Agnus Kaster | address on file |
| Agrow Tech | 1752 E. Groveleaf Ave<br>Palm Harbor FL 34683<br>United States |
| AGV Contracting LLC | 1310 Smith Rd<br>Rockwall TX 75032<br>United States |
| AHC Communications, INC. | 4805 Scarlet Haw Dr<br>Greensboro NC 27410<br>United States |
| Ahern Rentals | 1301 Gail Borden Pl<br>El Paso TX 79935-5301<br>United States |
| Ahern Rentals, Inc. | 1401 Mineral Avenue<br>Las Vegas NV 89106<br>United States |
| AICPA | P.O. Box 10069<br>Newark NJ 07101-3069<br>United States |
| Aidan K DeGolyer | address on file |
| Aiden R Rueb | address on file |
| Aidman Piser And Company | 401 East Jackson Street<br>Tampa FL 33602<br>United States |
| AIE- Florida | 12645 49th St. N., Box 2<br>Clearwater FL 33762<br>United States |
| Ailyn Gonzalez | address on file |
| Aim Engineering & Surveying, Inc. | 2161 Fowler Street<br>Suite 100<br>Fort Myers FL 33901<br>United States |
| Aim Supply | 7337 Bryan Dairy Road<br>Largo FL 33777<br>United States |
| Air 15 | P.O. Box 5232<br>Clearwater FL 33758<br>United States |
| Air Command | 7101 49th St North<br>Pinellas Park FL 33781<br>United States |
| Air Components & Equipment, Inc. | 4505 N 56th Street<br>Tampa FL 33610<br>United States |
| Air Express | 7924 Rutillo Ct<br>New Port Richey FL 34653<br>United States |
| Air Force Excavating | 141 F Pelham Dr., Suite F # 149<br>Columbia SC 29209-0601<br>United States |
| Air Force One Heating & Air | 20 Town Drive, Suite 376<br>Bluffton SC 29910<br>United States |
| Air Owens | 1710 Conifer Cir.<br>Charlotte NC 28213<br>United States |
| Air Power, Inc. | 4900 South Collins<br>Arlington FL 76018<br>United States |
| Air Quality Control | 4582 28th St North<br>St. Petersburg FL 33714<br>United States |

| | |
|---|---|
| Air Services Unlimited | P.O. Box 1967<br>Vidor TX 77662<br>United States |
| Air Vice Mechanical, LLC. | 5711 Sweet Cherry Lane<br>Land O'Lakes FL 34639<br>United States |
| Air Works Cooling And Heating, LLC. | 1123 Industrial Drive<br>Matthews NC 28105<br>United States |
| Aircraft & Marine Insurance | 101 West Burnsville Pkwy<br>Suite 215<br>Burnsville MN 55337<br>United States |
| Aircraft Repair Station, Inc. | 822 Southeast 37th Terrace<br>Okeechobee FL 34974<br>United States |
| Aire Associates Heating & A/C | P.O. Box 1374<br>New Port Richey FL 34656<br>United States |
| Airflo-Erwood Heating & A/C | 6080 126th Ave No<br>Largo FL 33773<br>United States |
| Airgas | P.O. Box 734672<br>Dallas TX 75373-4672<br>United States |
| AirWay Technologies LLC | 2350 Litton Lane<br>Ste 200<br>Hebron KY 41048<br>United States |
| AJ Engineering & Drafting Services, LLC. | 8721 Greenwood Trail<br>Rowlett TX 75088<br>United States |
| AJ Mechanical Solution, LLC. | 4419 US Hwy 701<br>Clarkton NC 28433<br>United States |
| Ajax Business Interiors | 15360 US 19 North<br>Clearwater FL 33764<br>United States |
| AJC Signs/Images | P.O. Box 131<br>Dunedin FL 34697-0131<br>United States |
| Ajenta, Ltd. | 181 West Hobart Gap Rd<br>Livingston NJ 7039<br>United States |
| AJ's Evolution Cable Services, LLC. | 6447 Chalkville Rd<br>Trussville AL 35173<br>United States |
| AJ's Professional Lawn Care | 11900 Lake Wood Drive<br>Hudson FL 34669<br>United States |
| A'Keem Weathers | address on file |
| Al Asher & Sons, Inc. | 5301 Valley Blvd<br>Los Angeles CA 90032<br>United States |
| Al Carmon | address on file |
| Al Madden | address on file |
| Al Muscati | address on file |
| Al Schielli | address on file |
| Al T Keitt | address on file |
| AL Utility Construction, LLC. | 300 Cedar Springs Road<br>Munford AL 36268<br>United States |
| Al Whitlock Embroidery, Inc. | 11455 66th St. N., Building B<br>Largo FL 33773<br>United States |
| Al Zuniga | address on file |
| Alabama Child Support Payment Center (ACSPC) | P.O. Box 244015<br>Montgomery AL 36124-4015<br>United States |
| Alabama Department of Labor | 649 Monroe St<br>Montgomery AL 36131<br>United States |
| Alabama Ladder Co, Inc. | 911 2nd Avenue North<br>Birmingham AL 35203<br>United States |
| ALABAMA LICENSING BOARD FOR GENERAL CONTRACTORS | 445 Dexter Ave<br>Suite 3060<br>Montgomery AL 36104<br>United States |

| | |
|---|---|
| Alabama Power Company | ALABAMA POWER COMPANY PO BOX 242 BIRMINGHAM AL 35292 United States |
| Alabama Power Company (Damages) | PO Box 13277<br>Birmingham AL 35202<br>United States |
| Alabama State Law Enforcement Agency | Administrative Accounting Division: Accounts Receivable<br>Alabama Law Enforcement Agency<br>PO Box 304115<br>Montgomery AL 36130<br>United States |
| Alamo Auto Supply | 5923 Gateway West Blvd.<br>El Paso TX 79925<br>United States |
| Alamo Broadway Mini Storage | 1999 Gulfmart St<br>San Antonio TX 78217<br>United States |
| Alamo City Public Safety, Inc. | P.O. Box 700485<br>San Antonio TX 78270<br>United States |
| Alan B. Nef | address on file |
| Alan Barker | address on file |
| Alan Barnard | address on file |
| Alan C. Dulin | address on file |
| Alan Covington | address on file |
| Alan F DiGiovanni | address on file |
| Alan Ferguson | address on file |
| Alan H. Montclair | address on file |
| Alan Hawkins | address on file |
| Alan Lemire | address on file |
| Alan Meuagmany | address on file |
| Alan Mosher DBA AKCM, Inc. | 13333 Ridge Rd., # 2302<br>Largo FL 33778<br>United States |
| Alan Plummer Associates, Inc. | 1320 S. University Dr., Ste. 300<br>Fort Worth TX 76107<br>United States |
| Alan Rubin | address on file |
| Alan Sattler | address on file |
| Alarm & Communication Systems | 4301 W. South Avenue<br>Tampa FL 33614<br>United States |
| Alarm Monitoring & Service | 6734 Twelve Oaks Blvd.<br>Tampa FL 33634<br>United States |
| Alarm Tech Training | 1534 Seaport Street<br>North Port FL 34288<br>United States |
| Albandari Mustafa | address on file |
| Albeana Bray | address on file |
| Albemarle Compounding | 944 N First St<br>Albemarle TN 38001<br>United States |
| Albemarle Connections, LLC. | 211 Sheep Landing Road<br>Merry Hill NC 27957<br>United States |
| Albert Baldwin | address on file |
| Albert Bower | address on file |
| Albert Casillas | address on file |
| Albert Hawthorne | address on file |
| Albert Johnson | address on file |
| Albert Kovilaritch | address on file |
| Albert Misslich | address on file |
| Albert Orta | address on file |
| Albert R Webb | address on file |
| Albert Spingler | address on file |
| Alberto J. Caraballo | address on file |
| Albright Window Tinting, Inc. | P.O. Box 48782<br>St. Petersburg FL 33743<br>United States |
| Alcama Cable Wiring, Inc. | 8664 Dilip Lane<br>Naples FL 34104<br>United States |
| Aldo Layedra | address on file |
| Aldo Piloto | address on file |
| Aldridge Enterprises, INC. | 6157 136th Terrace N<br>Clearwater FL 33760<br>United States |
| Alegis Group | 15 South Main Street, Suite 401<br>Greenville SC 29601<br>United States |

| | |
|---|---|
| Alejandro Beltran | address on file |
| Alejandro Bustos | address on file |
| Alejandro Chong | address on file |
| Alejandro Diaz-Linares | address on file |
| Alejandro J Marrero | address on file |
| Alejandro Rodriguez | address on file |
| Aleksandr Ostapiv | address on file |
| Alert Tire Service | 1505 E Baker St<br>Plant City FL 33563-3999<br>United States |
| Alex B Hanner | address on file |
| Alex Drilling Company | 6710 Kernel Street<br>Houston TX 77087<br>United States |
| Alex Giraldo | address on file |
| Alex Handyman & Lawn Services, LLC. | P.O. Box 812<br>Fort Pierce FL 35947<br>United States |
| Alex Kupfer | address on file |
| Alex M Kober | address on file |
| Alex Mildred | address on file |
| Alex Morales | address on file |
| Alex R Barbour | address on file |
| Alex Scala | address on file |
| Alex Shoupe | address on file |
| Alex Tree & Landscape, Inc. | 5711 Firestone Court<br>Sarasota FL 34238<br>United States |
| Alex Zerick | address on file |
| AlexA Clark | address on file |
| Alexander Air Conditioning | 2818 Maine Ave<br>P.O. Box 2372<br>Lakeland FL 33806<br>United States |
| Alexander Allen | address on file |
| Alexander Alvarez | address on file |
| Alexander C Safford | address on file |
| Alexander Gonzalez | address on file |
| Alexander Johnson | address on file |
| Alexander Kupfer | address on file |
| Alexander L. Corpuz | address on file |
| Alexander Lankford | address on file |
| Alexander M Rodriguez | address on file |
| Alexander McCoy-Boutwell | address on file |
| Alexander McMaster | address on file |
| Alexander William Scott | address on file |
| Alexandra Arnold | address on file |
| Alexandra Arnold | address on file |
| Alexandru Vizir | address on file |
| Alexis Gallagher | address on file |
| Alexis Lane | address on file |
| Alexis Morgan | address on file |
| Alfonso Arreguin | address on file |
| Alfonso Rodriguez Lawn Service | 1420 SE Walston Ave<br>Arcadia FL 34266<br>United States |
| Alfred Cas | address on file |
| Alfred Correiro | address on file |
| Alfred Leahy | address on file |
| Alfred McNeill | address on file |
| Alfred Smith | address on file |
| Alfred Williams | address on file |
| Alfredo Alvarez | address on file |
| Alfredo Garcia | address on file |
| Alfredo Ledesma | address on file |
| Alfredo Lopez | address on file |
| Alfredo Lozano | address on file |
| Alfredo Lozano DBD LS Prewire | 11450 Rojas Dr, Bldg D18, Ste 14<br>El Paso TX 79936<br>United States |
| Alfredo Luevano, Jr. | address on file |
| Ali Hamtaee | address on file |
| Alice Budack | address on file |
| Alice Rhinehart | address on file |
| Alice Riggs | address on file |
| Alice Warr | address on file |
| Alice Wright | address on file |
| Alicia Denegar | address on file |
| Alicia Diaz | address on file |

| | |
|---|---|
| Alicia Rosa | address on file |
| Alicia Schrader, LLC. | 3140 Fiesta Drive<br>Dunedin FL 34698<br>United States |
| Alieu Cham | address on file |
| Alis R Rivera | address on file |
| Alison Jaramillo | address on file |
| Alison Majewski | address on file |
| Alison Majewski | address on file |
| Alison Whaley | address on file |
| Alkaline Telecom, LLC. | 191 Leawood Circle<br>Naples FL 34104<br>United States |
| All About The Bacon, Inc. | P.O. Box 151272<br>Cape Coral FL 33915<br>United States |
| All Aces Services, Inc. | P.O. Box 2450<br>Miami FL 33144<br>United States |
| All American Diesel & Tire, LLC. | P.O. Box 384<br>Troy TX 76579<br>United States |
| All American Flag & Pennant, Inc. | 5391 Park Blvd<br>Pinellas Park FL 33781<br>United States |
| All American Plumbing, LLC. | P.O. Box 1811<br>Palm Harbor FL 34682<br>United States |
| All American Sleeper Cab Mfg. | 5311 N. 40 St.<br>Tampa FL 33610<br>United States |
| All American Tire & Accessories, Inc. | 5129 53rd Ave. East<br>Bradenton FL 34203<br>United States |
| All Around Home Improvements | 7323 Humboldt Ave<br>New Port Richey FL 34655<br>United States |
| All Aspects | 7585 Brightwater Place<br>Oviedo FL 32765<br>United States |
| All Business Communications | P.O. Box 6434<br>Carol Stream IL 60197<br>United States |
| All Cable Construction, LLC. | 2331 Kay Ave<br>Trevose PA 19053<br>United States |
| All Custom Fabrications, Inc. | P.O. Box 15316<br>Brooksville FL 34604<br>United States |
| All Fiber Solutions, INC. | 335 Johns Creek Parkway<br>St. Augustine FL 32092<br>United States |
| All Inclusive Cable, LLC. | 9033 Sarah Dr.<br>Polk City FL 33868<br>United States |
| All Inclusive Contracting, LLC. | 10685 DeMille Road<br>Polk City FL 33868<br>United States |
| All Locate Solutions, LLC. | 304 Indian Trace No.218<br>Weston<br>United States |
| All Modular Service, Inc. | P.O. Box 516<br>Groveland FL 34736-0516<br>United States |
| All Phase Development | 132 Walkers Bend Road<br>Johnson City TN 37615-4101<br>United States |
| All Plumbing | 4261 E University Dr<br>#30-416<br>Prosper TX 75078<br>United States |
| All Point POS, Inc. | 4025 Cattlemen Rd., # 164<br>Sarasota FL 34233<br>United States |
| All Safe Locksmith | 13916 Sister Lane<br>Hudson FL 34669<br>United States |

| | |
|---|---|
| All Service Refuse Company, Inc. | 751 N.W. 31st Avenue<br>Fort Lauderdale FL 33311<br>United States |
| All Terrain Underground, LLC. | 11701 Ravenview Road<br>Dallas TX 75253<br>United States |
| All Year Cooling & Heating, Inc. | 232 Industrial Way Drive<br>Kernersville NC 27284<br>United States |
| Allan Carter | address on file |
| Allan Davisson | address on file |
| Allan Jenkins | address on file |
| Allen C Johns | address on file |
| Allen Crabtree | address on file |
| Allen Cummings | address on file |
| Allen Directional Boring | 3316 US Hwy 175 E.<br>Athens TX 75752<br>United States |
| Allen Earles | address on file |
| Allen G Stearns | address on file |
| Allen Glazier | address on file |
| Allen Hamilton | address on file |
| Allen J Thompson | address on file |
| Allen J Turner | address on file |
| Allen Jackson | address on file |
| Allen Koskella | address on file |
| Allen Loggins & Sons, Inc | PO Box 1562<br>Lufkin TX 75902<br>United States |
| Allen Lydecker | address on file |
| Allen Sports Center, Inc. | 6585 Seminole Blvd<br>Seminole FL 33772<br>United States |
| Allen's Plumbing, Inc. | 4219 54th Ave. N.<br>St. Pete FL 33714<br>United States |
| Allerton Sowers | address on file |
| Allgoever & Associates, Inc. | 1113 Briarpark Way<br>Valrico FL 33596<br>United States |
| Allgreen Services | 125-B Pine Meadow Drive<br>Pooler GA 31322<br>United States |
| Alliance | 12800 Foster St.<br>Overland Park KS 66213-2623<br>United States |
| Alliance Electric, LLC. | 103 S Wood Ave, #113<br>Linden NJ 7036<br>United States |
| Alliance Fire & Safety | P.O. Box 208<br>Venice FL 34284<br>United States |
| Alliance Property Services | 5440 1st Ave N.<br>St. Petersburg FL 33710<br>United States |
| Alliance Riggers & Constructors, Ltd. | 1200 Kastrin<br>El Paso TX 79907<br>United States |
| Alliant Property Management | 13831 Vector Ave<br>Ft. Myers FL 33907<br>United States |
| Allied Aluminum, Inc. | 10221 SR 52<br>Hudson FL 34669-3071<br>United States |
| Allied Building | 13555 49th St North<br>Clearwater FL 33762<br>United States |
| Allied Construction | P.O. Box 566<br>Zephyrhills FL 33539<br>United States |
| Allied Fastener & Tool | 1130 North G Street<br>Lake Worth FL 33460<br>United States |
| Allied Health Center | 6130 Montana STE 219<br>El Paso TX 79925<br>United States |
| Allied Interstate, Inc. | P.O. Box 361563<br>Columbus OH 44193-1810<br>United States |

| | |
|---|---|
| Allied Leasing Corp. | 13592 River Road<br>Destrehan LA 70047-1283<br>United States |
| Allied Machine & Fab | 17101 US 19<br>Clearwater FL 33758<br>United States |
| Allied Trailers Sales & Rentals | 5812 Lease Lane<br>Raleigh NC 27617<br>United States |
| Allison Brady | 501 Fernshire Dr<br>Palm Harbor FL 34683<br>United States |
| Allround Landscaping LLC | PO Box 620164<br>Charlotte NC 28262<br>United States |
| All-Secure Alarm Systems | P.O. Box 2103<br>Lakeland FL 33806<br>United States |
| Allstate Pump Corp. | 14606 Lancer Rd<br>Spring Hill FL 34610<br>United States |
| Allstate Realty Associates, LLC. | 3633 Cortez Road West<br>Unit B-3<br>Bradenton FL 34210<br>United States |
| Allstate Remodeling, Inc. | 4115 Pompano Lane<br>Palmetto FL 34221<br>United States |
| Allsteel Fence Company | Allsteel Fence Co.<br>2111 Montevallo Road SW<br>Birmingham AL 35211<br>United States |
| Alltech Construction, Inc. | 7518 A1A St.<br>Saint Augustine FL 32080<br>United States |
| Alltel | 615 S Thornton Ave<br>Dalton GA 30720-8287<br>United States |
| All-Terrain Drilling, INC. | 608 E Connie St<br>Lansing KS 66043<br>United States |
| AllWaste Industrial Services, LLC. | P.O. Box 1378<br>Mont Belvieu TX 77580<br>United States |
| Ally Financial | Payment Processing Center<br>P.O. Box 9001951<br>Louisville KY 40290-1951<br>United States |
| ALLY NETWORK SOLUTIONS USA LLC | 18383 Preston Rd #202<br>Dallas TX 75252<br>United States |
| ALM Contractors | 100 S. Stone<br>United States |
| Alma D Hernandez | address on file |
| Alma Gordon Brathwaite | 1523 Dumont Drive<br>Valrico FL 33594<br>United States |
| Aloha Utilities, Inc. | 6915 Perrine Ranch Rd<br>New Port Richey FL 34655-3904<br>United States |
| Alonso Moreno-Cruz | address on file |
| Alonzo Bethea | address on file |
| Alonzo Rogers | address on file |
| Alonzo T. Mosley | address on file |
| Aloysius Edwards | address on file |
| Alpha & Omega Electrical Corp. | 16001 S. W. Morgan St<br>Indiantown FL 34956<br>United States |
| Alpha NW | 2500 East 5th St<br>Vancouver WA 98661<br>United States |
| Alpha Omega Business Systems | 1100 Commercial Blvd., # 120<br>Naples FL 34104<br>United States |
| Alpha Omega Directional Drilling II, LLC. | 2132 SW 15th Ave.<br>Cape Coral FL 33991<br>United States |

| | |
|---|---|
| Alpha One Aviation, LLC. | 1172 Mary Jane Lane<br>Dunedin FL 34698<br>United States |
| Alpha Utility, LLC. | 8180 Imperial Ave.<br>Kearney NE 68847<br>United States |
| Alpine Communication, LLC (Vendor) | Aline Communication, LLC.<br>595 N. Nova Road<br>Suite 208<br>Ormond Beach FL 32174<br>United States |
| Alpine Communication, LLC. | 595 N. Nova Road<br>Suite 208<br>Ormond Beach FL 32174<br>United States |
| Alpine Industrial | 11838 62nd St North<br>Largo FL 33773<br>United States |
| Alpon Hectoro | 1501 27th Ave South<br>St. Petersburg FL 33705<br>United States |
| ALR General Construction | 5650 Whispering Wind<br>El Paso TX 79938<br>United States |
| Alro Metals | 12171 62nd Street, Suite 150<br>Largo FL 33773<br>United States |
| Al's Ice Machine Rentals | 713 Dempsey St<br>Clearwater FL 33756<br>United States |
| Alston & Bird | PO Box 933124<br>Atlanta GA 31193<br>United States |
| Alt. 19 Auto Sales, Inc. | 10967 Ulmerton Road<br>Largo FL 34648<br>United States |
| Altamaha EMC | P.O. Box 346<br>Lyons GA 30436<br>United States |
| Altamaha Pest Control | P.O. Box 834 Hagan<br>Hagan GA 30429<br>United States |
| Altec Capital Services, LLC. | ALTEC CAPITAL SERVICES<br>PO BOX 100816<br>ATLANTA GA 30384-0816<br>United States |
| Altec Industries, Inc. | 3462 Webster Ave.<br>Perris CA 92571<br>United States |
| Alter Domus (US) LLC | 225 W. Washington St., 8th & 9th Floor Chicago, IL 60606 |
| Alternative Health Solutions | 259 4th Ave North<br>St. Petersburg FL 33701<br>United States |
| Altex Electronics, Ltd. | 11342 IH 35 North<br>San Antonio TX 78233<br>United States |
| Althea Fournier | 3048 Bixler Court<br>Holiday FL 34690<br>United States |
| Altieri Auto Body & Repair | 11960 67th Way<br>Largo FL 33773<br>United States |
| Altitude Tree Recovery, Inc. | 5119 Northridge Street N<br>St. Petersburg FL 33709<br>United States |
| Alt-Net Solutions, LLC. | 2550 Citrus Tower Blvd.<br>Apt. 2203<br>Clermont FL 34711<br>United States |
| Alton Cheney | address on file |
| Altus Traffic Management (dba AWP Safety) | PO Box 679427<br>Dallas TX 75267-9427<br>United States |
| Aluminum Cabinet Company, Inc. | 4930 Lightning Drive<br>Hermantown MN 55811<br>United States |
| Aluminum Craftsman | 1284166th St North<br>Largo FL 33773<br>United States |

| | |
|---|---|
| Alvarado J. Branch | address on file |
| Alvarez & Marsal Valuation | 600 Madison Avenue, 8th Floor<br>New York NY 10022<br>United States |
| Alvin Gilreath | address on file |
| Alvin Larson | address on file |
| Alvitech, Inc. | 2575 SW 119 Way<br>Miramar FL 33025<br>United States |
| Always Connected, LLC. | 2921 Garriott Lane<br>Sarasota FL 34232<br>United States |
| Alyee Gilbert | address on file |
| Alyee M Gilbert | address on file |
| AM Fiber Optics, INC. | 14337 SW 96th Terrace<br>Miami FL 33186<br>United States |
| AM Florida Builders | 621 Carrington Lane<br>Fort Lauderdale FL 33326<br>United States |
| AM Florida Builders (Vendor) | 621 Carrington Lane<br>Fort Lauderdale FL 33326<br>United States |
| Am Trust North America, Inc. | P.O. Box 94557<br>Cleveland OH 44101-4557<br>United States |
| Amai | 14502 W. 105th<br>Lenexa KS 66215<br>United States |
| Amanda Adams | address on file |
| Amanda Alberico | address on file |
| Amanda Boller | address on file |
| Amanda K Lather | address on file |
| Amanda Keaton | address on file |
| Amanda Koch | address on file |
| Amanda Palmer | address on file |
| Amanda Spencer | address on file |
| Amanda Wallace | address on file |
| Amanda Wallace | address on file |
| Amarion Deonte Graves | address on file |
| Amary Alexander | address on file |
| Amauris Pena | address on file |
| Amaya Underground, LLC. | 802 Commerce Street<br>Euless TX 76040<br>United States |
| Amazing Lock And Key | P.O. Box 2971<br>Matthews NC 28106<br>United States |
| Amazon Business | Amazon Capital Services, Inc<br>PO Box 035184<br>Seattle WA 98124-5184<br>United States |
| Amazon Hose & Rubber Co. | 4105 Seaboard Rd<br>Orlando FL 32808<br>United States |
| Ambar Ortega | address on file |
| Amber Colby | address on file |
| Amber Glades Estates | 3113 S.R. 580, # 423<br>Safety Harbor FL 34695<br>United States |
| Amber Perry | address on file |
| Amber Shrader | address on file |
| Amber Smith | address on file |
| Ambient Consulting Group | 5925 Benjamin Center Drive<br>Suite 114<br>Tampa FL 33634<br>United States |
| Ambit Energy | P.O. Box 660462<br>Dallas TX 75266-0462<br>United States |
| AmComp Incorportated | P.O. Box 88806<br>North Palm Beach FL 33408-8806<br>United States |
| AmComp Preferred Insurance Co. | P.O. Box 17508<br>West Palm Beach FL 33416-75<br>United States |
| AME Repairs & Remodeling | 2930 Wayne Road<br>West Palm Beach FL 33406<br>United States |

| | |
|---|---|
| Amelia Budd | address on file |
| Amelia R Hurt | address on file |
| Ameren Missouri | address on file |
| America Secure Vision | 800 W 2nd Ave<br>Windermere FL 34786-8502<br>United States |
| American Arbitration Association | 13727 Noel Road, Suite 700<br>Dallas TX 75240<br>United States |
| American Automatic Lawn Sprinklers | 614 Frederica Lane<br>Dunedin FL 34698<br>United States |
| American Aviation, Inc. | 2495 Broad St<br>Brooksville FL 34604<br>United States |
| American Barricade Company, Inc. | 107 East Enon Ave<br>United States |
| American Broadband Services, Inc. | 8140 Business Way<br>Plain City OH 43064<br>United States |
| American Broadband Services, Inc. (Vendor) | 8140 Business Way<br>Plain City OH 43064<br>United States |
| American Building Services, Inc. | 1451 South Elm-Eugene Street, # 61<br>Greensboro NC 27406<br>United States |
| American Cancer Society | P.O. Box 1977<br>Brooksville FL 34667<br>United States |
| American Chamber Of Commerce | 20 North Wacker Dr.<br>Suite 1958<br>Chicago IL 60606-3001<br>United States |
| American Computer System | 2455 McMullen Booth Road<br>Clearwater FL 33759<br>United States |
| American Construction Services | 719 S 50th Street<br>Tampa FL 33619<br>United States |
| American Contractor Supply | 12645 49th St. N.<br>Clearwater FL 33762<br>United States |
| American Discount Marine | 6000 66th St North<br>St. Petersburg FL 33709<br>United States |
| American Electric Power | P.O. Box 24401<br>Canton OH 44701-4401<br>United States |
| American Fence & Supply Charlotte | 3605 South Tryon Street<br>Charlotte NC 28217<br>United States |
| American Fence Of Hickory, LLC. | P.O. Box 11099<br>Hickory NC 28603<br>United States |
| American Fiberops Corp | 30 Boyce Ave<br>Staten Island NY 10306<br>United States |
| American Filter Service LLC | AMerican Filter Service LLC<br>PO BOX 151555<br>Lufkin TX 75915<br>United States |
| American Financial Credit Services | PO Box 4746<br>Carmel IN 46082<br>United States |
| American Gen. Finance | 9729 66th St., Suite # 31<br>Pinellas Park FL 33782<br>United States |
| American Heart Association | 2530 Drew Street<br>Clearwater FL 34625<br>United States |
| American Ind. Hygiene Assoc. | 2700 Prosperity Ave., Suite 250<br>Fairfax VA 22031<br>United States |
| American Insurance | 448 South 400 East<br>Salt Lake City UT 84111<br>United States |
| American Irrigation Repair | 3560 E University Ave<br>Georgetown TX 78626<br>United States |

| | |
|---|---|
| American Legion | 4550 Bartelt Road<br>Holiday FL 34690<br>United States |
| American Lift & Elevator | 1520 N.E. 56th St., Suite 1A<br>Ft. Lauderdale FL 33334<br>United States |
| American Lube Express | 3103 Havendale Blvd<br>Auburndale FL 33823<br>United States |
| American Lung Association | 110 Carillon Parkway<br>St. Petersburg FL 33716<br>United States |
| American Pension Services | 2451 McMullen Booth Road<br>Suite 200<br>Clearwater FL 33759<br>United States |
| American Public Life Insurance Company | 2305 Lakeland Drive<br>Flowood MS 39232<br>United States |
| American Red Cross | 25688 Network Place<br>Chicago IL 60673<br>United States |
| American Residential Services, LLC. | 2306 Howard Ln<br>Suite A<br>Austin TX 78728<br>United States |
| American Society Of Safety En. | 1800 East Oakton Street<br>Des Plaines IL 60018-2187<br>United States |
| American Surveying, Inc. | 4847 N Florida Ave<br>Tampa FL 33603<br>United States |
| American Systems-Logan Mechanical, Inc. | 12202 92nd St North<br>Largo FL 33773<br>United States |
| American Timber and Steel Co Inc | PO Box 767<br>Norwalk OH 44857<br>United States |
| American United Construction, LLC. | 12520 TAYLOR RD.<br>Houston TX 77041<br>United States |
| American Vendor Finance | 29265 US Hwy 19 N<br>Clearwater FL 33761<br>United States |
| American Vendor Life Company | P.O. Box 4373<br>Houston TX 77210-4373<br>United States |
| American Vendor Life Insurance Co. | Admin Office<br>P.O. Box 4373<br>Houston TX 77210-4373<br>United States |
| America's Finest Irrigation, Inc. | 2918 49th St North<br>St. Petersburg FL 33713<br>United States |
| AmeriDuct | 13160 Rickenbacker Parkway<br>Ft. Myers FL 33913-8847<br>United States |
| Amerifiber Incorporated | 200 Hembree Park Dr.<br>Suite D<br>Roswell GA 30076<br>United States |
| AmeriGas | P.O. Box 371473<br>Pittsburgh PA 15250-7473<br>United States |
| Amerigen7, LLC. | 3826 Harrison Ave<br>Apt 4<br>El Paso TX 79930<br>United States |
| Ameri-Pride, Inc. | 16604 U.S. Hwy 19 N<br>Clearwater FL 33764<br>United States |
| Amerisure | DEPRTMENT # 78226<br>AMERISURE MUTUAL INSURANCE<br>PO BOX 78000<br>DETROIT MI 48278-0226<br>United States |
| Ameritas Life Insurance | PO Box 81889<br>Lincoln NE 68501-1889<br>United States |

| | |
|---|---|
| Ameritrade | 1222 Royal Oak Dr.<br>Dunedin FL 34698<br>United States |
| Ameri-Truck Sales, LLC. | 19400 US Hwy 19 North<br>Clearwater FL 33764<br>United States |
| Amex Communications, LLC. | 2446 Turner Dr.<br>Houston Dr. TX 77093<br>United States |
| Amey Arnold | address on file |
| AMG Fiber Optic Technologies | 45055 SE Dowling Rd<br>Sandy OR 97055<br>United States |
| Amica Mutual Insurance Co. | 1500 Corporate Drive, Suite 250<br>Canonsburg PA 15317-8574<br>United States |
| Amigo Energy | 5015 Westheimer Road<br>Suite 1200<br>Houston TX 77056<br>United States |
| Amilcar M Quintanilla Salinas | address on file |
| Amin Mitha | address on file |
| A-Mini Storage | 8410 E Gobbler Dr<br>Floral City FL 34436<br>United States |
| Amir Kalabalukovic | address on file |
| Amir Kalde | address on file |
| Ammar Ali | address on file |
| Amoco Transicard | P O Box 9008<br>Des Moines IA 50368<br>United States |
| Amp Networks, LLC. | 38-31 Crescent St<br>2nd Floor<br>Lic NY 11101<br>United States |
| AMPRO | 7818 Professional Place<br>Tampa FL 33637<br>United States |
| AMRC | 5230 Clayton Court<br>Fort Myers FL 33907<br>United States |
| AmSouth | P.O. Box 2224<br>Birmingham AL 35246-0009<br>United States |
| AmSouth Bank | 2520-Countryside Blvd<br>Clearwater FL<br>United States |
| AMT Business, LLC. | 13003 Romiley Ct<br>Orlando FL 32832<br>United States |
| Amtech Security, Inc. | 6804 Armon Court<br>Wesley Chapel FL 33544<br>United States |
| Amy Brooks | address on file |
| Amy E Vasquez | address on file |
| Amy M Hannon-Kerr | address on file |
| Amy M Rodriguez | address on file |
| Amy M Rodriguez | address on file |
| Amy Marcy | address on file |
| Amy Marzano | address on file |
| Amy Moore | address on file |
| Amy Reininger | address on file |
| Amy Wright | address on file |
| Ana Alcoba | address on file |
| Anabel Toledo | address on file |
| Anchor Golf Carts | 13712 66th Street North<br>Largo FL 33771<br>United States |
| Anclote Diesel Specialists | P.O. Box 487<br>Tarpon Springs FL 34688<br>United States |
| Anclote Metal Recycling | 806 Anclote Road<br>Tarpon Springs FL 34689<br>United States |
| Andellon Hayes | address on file |
| Ander K Jackson Construction, LLC. | 4270 James St., # 2<br>Punta Gorda FL 33980<br>United States |

| | |
|---|---|
| Anderson Asphalt & Concrete Service | 1775 Myrtle Street<br>Sarasota FL 34234<br>United States |
| Anderson Auto Parts | 4333 118th Ave. North<br>Clearwater FL 34622<br>United States |
| Anderson Cable, LLC. | 2417 Roslyn Ln.<br>Lakeland FL 33812<br>United States |
| Anderson Pumps & Irrigation | 2055 Central Avenue<br>St. Petersburg FL 33713<br>United States |
| Andon, Inc. | 9207 - Bolton Ave<br>Hudson FL 34667<br>United States |
| Andover Lakes Ph. One HOA | 1801 Cook Avenue<br>Orlando FL 32806<br>United States |
| Andre Bellamy | address on file |
| Andre Bowen | address on file |
| Andre Brown | address on file |
| Andre Dark | address on file |
| Andre Heatley | address on file |
| Andre Horton | address on file |
| Andre Huxtable | address on file |
| Andre McCulough | address on file |
| Andre' Moore | address on file |
| Andre Vicedomini | address on file |
| Andrea Cacciurri | address on file |
| Andrea Lentz | address on file |
| Andrea Molinaro | address on file |
| Andrea Rodrigues | address on file |
| Andrealle Pygeol | address on file |
| Andreno R Graham | address on file |
| Andres Martinez | address on file |
| Andres Parker | address on file |
| Andres S Villalva Alban | address on file |
| Andres Valentin | address on file |
| Andrew Amaral | address on file |
| Andrew Bostwick | address on file |
| Andrew Brumley | address on file |
| Andrew C Channer | address on file |
| Andrew C. Wright | address on file |
| Andrew Carter | address on file |
| Andrew D Justice | address on file |
| Andrew Debam | address on file |
| Andrew Fain | address on file |
| Andrew Fellow | address on file |
| Andrew H Ferguson | address on file |
| Andrew Hall | address on file |
| Andrew Halstead | address on file |
| Andrew Herrick | address on file |
| Andrew Hubbard | address on file |
| Andrew J Dart | address on file |
| Andrew J Ramey | address on file |
| Andrew Jacobs | address on file |
| Andrew Lavallee | address on file |
| Andrew Long | address on file |
| Andrew Lowe | address on file |
| Andrew M. Furr | address on file |
| Andrew M. Graham | address on file |
| Andrew Markopoulos | address on file |
| Andrew Massa | address on file |
| Andrew Massa | address on file |
| Andrew Percoco | address on file |
| Andrew Prince | address on file |
| Andrew Ratches | address on file |
| Andrew Scherer | address on file |
| Andrew Townsend | address on file |
| Andrew Townsend | address on file |
| Andrew W. Jones | address on file |
| Andrew Wilkins, III | address on file |
| Andrew Williams | address on file |
| Andy Escott | address on file |
| Andy Hawley | address on file |
| Andy Kinnas | address on file |
| Andy Lane | address on file |
| Andy Le | address on file |
| Andy Nole | address on file |

| | |
|---|---|
| Andy Oncall | address on file |
| Andy Rzewnicki | address on file |
| Andy's Truck & Equipment Rental | 1141 South Military Trail<br>West Palm Beach FL 33415<br>United States |
| Aneco Electrical Construction | 400 S. Greenwood Ave.<br>Clearwater FL 34616<br>United States |
| Anessa Davidson | address on file |
| Ang Underground, LLC. | 12217 PAPERCRAFT AVE<br>Weeki Wachee SC 34614<br>United States |
| Angel D Ballantine | address on file |
| Angel Ervin | address on file |
| Angel L Plaza | address on file |
| Angel Nater | address on file |
| Angel Palustre | address on file |
| Angel Sanchez | address on file |
| Angela Bissell | address on file |
| Angela Clary | address on file |
| Angela Delucia | address on file |
| Angela Floyd | address on file |
| Angela Frain | address on file |
| Angela Graham | address on file |
| Angela Harris | address on file |
| Angela M Dodson | address on file |
| Angela M. Neiderhiser | address on file |
| Angela Mejas | address on file |
| Angela Orozco-Suarez | address on file |
| Angela Riel | address on file |
| Angela Temple | address on file |
| Angela Wright | address on file |
| Angelique Guzman | address on file |
| Angella Bermingham | address on file |
| Angelo Proestopoulos | address on file |
| Angelo Scott | address on file |
| Angelo's Pizza | 2621 US Highway 19<br>Holiday FL 34691<br>United States |
| Angie Wilzinski | address on file |
| Anicom | P O Box 95560<br>Chicago IL 60694-5560<br>United States |
| Anita Hand | address on file |
| Anixter | P.O. Box 842591<br>Dallas TX 75284-2591<br>United States |
| Ann Cardea | address on file |
| Ann G. Carnes | address on file |
| Ann Johnson | address on file |
| Ann Mevers | address on file |
| Ann Sljoick | address on file |
| Ann Waite | address on file |
| Ann White | address on file |
| Anna J Bird | address on file |
| Anna Marie Callahan | address on file |
| Anna Pasquine | address on file |
| Annamaria Minutello | address on file |
| Anne Foxall | address on file |
| Anne Gavin | address on file |
| Anne Ketring | address on file |
| Anne Ketring | address on file |
| Anne Narcisi | address on file |
| Anne Pratt | address on file |
| Annette Kik | address on file |
| Annette Sapp | address on file |
| Annie Davenport | address on file |
| Annie Sumner | address on file |
| A-N-R Door Systems, Inc. | 1020 Ocoee-Apopka Rd., Suite100<br>Apopka FL 32703<br>United States |
| Anritsu Company | 490 Jarvis Dr.<br>Morgan Hill CA 95037<br>United States |
| ANS Advanced Network Services, LLC. | 12 Elmwood Road<br>Menands NY 12204<br>United States |

| | |
|---|---|
| Antenna Star | 16728 78th Road North<br>Loxahatchee FL 33470<br>United States |
| Anthanee Jakubowski | address on file |
| Anthony Arroyo | address on file |
| Anthony Britt | address on file |
| Anthony Brown | address on file |
| Anthony C Adum | address on file |
| Anthony Chaplinsky | address on file |
| Anthony Crews Enterprises, Inc. | 30933 Sealine Drive<br>Leesburg FL 34748<br>United States |
| Anthony D Metrock | address on file |
| Anthony D Silva | address on file |
| Anthony D. Furr | address on file |
| Anthony Damonte | address on file |
| Anthony Dinardo | address on file |
| Anthony Fontana | address on file |
| Anthony Foxworth | address on file |
| Anthony Galluppi | address on file |
| Anthony Gould | address on file |
| Anthony Green | address on file |
| Anthony Gugliotta | address on file |
| Anthony Henry | address on file |
| Anthony Hitson | address on file |
| Anthony Holtman | address on file |
| Anthony Hunt | address on file |
| Anthony Isbornone | address on file |
| Anthony Johnson, II. | address on file |
| Anthony Kaliski | address on file |
| Anthony Lazzaro | address on file |
| Anthony M Knafla | address on file |
| Anthony M. Denning | address on file |
| Anthony Mannino | address on file |
| Anthony McKnight | address on file |
| Anthony N Constancio | address on file |
| Anthony Powell | address on file |
| Anthony Rodriguez | address on file |
| Anthony Ross | address on file |
| Anthony Saravanos | address on file |
| Anthony Shields | address on file |
| Anthony Shoutd | address on file |
| Anthony Stansbury | address on file |
| Anthony Strachan | address on file |
| Anthony T Cincotta | address on file |
| Anthony V. Crews | address on file |
| Anthony W. Childress | address on file |
| Anthony W. Holbrook | address on file |
| Anthony W. Smith | address on file |
| Anthony White | address on file |
| Anthony Wieszkowiak | address on file |
| Anthony Wieszkowiak, Jr. | address on file |
| Antoine Randolph | address on file |
| Antoinette Lobue | address on file |
| Anton L Washington | address on file |
| Anton L Washington | address on file |
| Anton Washington | address on file |
| Antonio A Laville | address on file |
| Antonio Adams | address on file |
| Antonio Albanes | address on file |
| Antonio Cook | address on file |
| Antonio Dedominicis | address on file |
| Antonio Ellison | address on file |
| Antonio Enriquez, Sr. | address on file |
| Antonio J Boscan | address on file |
| Antonio L Veitia | address on file |
| Antonio Lomardozzi | address on file |
| Antonio Moreno | address on file |
| Antonio T Tapia | address on file |
| Antonio Torres Cervantes | address on file |
| Antonio Williams | address on file |
| Antwan Rush | address on file |
| Antwan Smith | address on file |
| Anvil Acres | 10505 60th Street N.<br>Pinellas Park FL 33782<br>United States |
| A-Ok Portable Services | 210 Savannah Ave.<br>East Dublin GA 31027<br>United States |

| | |
|---|---|
| Aon Risk Services Northeast. Inc | PO box 7247-7376<br>Philadelphia PA 19170<br>United States |
| AP FLEET MANAGEMENT/ AP EQUIPMENT FINANCING | Allegiant Partners Inc. (AP FLEET MANAGEMENT)<br>PO Box 208561<br>Dallas TX 75320<br>United States |
| APAC-Florida, Inc. | 4005 Windward Plaza Drive<br>Suite 30005<br>Alpharetta GA 30005<br>United States |
| Apache Barricade & Sign | P.O. Box 960667<br>El Paso TX 79996<br>United States |
| Apache Barricade and Signs (Subcon) | 11560 Pellicano Dr.<br>El Paso TX 79936<br>United States |
| Apex Storage, LLC | 814 Commerce Dr Ste 325<br>Oak Brook IL 60523<br>United States |
| ApexGraphix | 1415 Gervais Street<br>Columbia SC 29201<br>United States |
| APF Industries, Inc. | 12505 66th St N<br>Largo FL 33773<br>United States |
| Apfillc Printing | 12505 66th St N<br>Largo FL 33773<br>United States |
| APG Electric, Inc. | 4825 140th Avenue North<br>Clearwater FL 33762<br>United States |
| API Fund For Payroll Education | 711 Navarro St.<br>Suite 100<br>San Antonio TX 78205-1721<br>United States |
| API Processing-Licensing, Inc. | 3419 Galt Ocean Drive<br>Montana Bldg., Suite A<br>Fort Lauderdale FL 33308<br>United States |
| Apical Consultations, LLC. | 419A Crossfield Drive<br>Versailles KY 40383<br>United States |
| APJ Strand And Fiber | 2501 Westward Drive<br>Apt 1609<br>San Antonio TX 78227<br>United States |
| Apogee Auto Works, LLC. | 201 S Martin Luther King Jr. Ave<br>Clearwater FL 33755<br>United States |
| Appalachia & Chile Mission Fund | Northside Baptist Church<br>Columbia FL<br>United States |
| Appalachian Power | P.O. Box 371496<br>Pittsburgh TN 371496<br>United States |
| Apple Store International Plaza | 2223 N. West Shore Blvd<br>Suite 259<br>Tampa FL 33607<br>United States |
| Applegate Furniture Repair | 1141A Head Street<br>Columbia SC 29204<br>United States |
| Applicant Pro | 3688 Campus Dr., # 150<br>Eagle Mountain UT 84005<br>United States |
| Applied Custom Coatings Of Fl, LLC. | 11999 49th St North<br>Clearwater FL 33762<br>United States |
| April Berkery | address on file |
| April Jenkins | address on file |
| April Jenkins | address on file |
| April L Winegar | address on file |
| April Lacava | address on file |
| April Sessa | address on file |
| April Taylor | address on file |
| April Thompson | address on file |
| Aprille Crowley | address on file |

| | |
|---|---|
| Apropos Holdings, LLC. | 1115 Laurens Way<br>Knightdale NC 27545<br>United States |
| APT Communications, LLC. | 1333 Colt Creek Pl.<br>Wesley Chapel FL 33543<br>United States |
| Aptus Group USA, LLC. | 11704 Reames Road<br>Charlotte NC 28269<br>United States |
| Aptus Utilities, LLC. | 15603 Northstone Dr.<br>Huntersville NC 28078<br>United States |
| Aqua Chill Of Austin | 102 Wonder World Drive, Suite 304612<br>San Marcos TX 78666<br>United States |
| Aqua Chill Of Orlando, LLC. | P.O. Box 571263<br>Las Vegas NV 89157<br>United States |
| Aqua Chill of Tampa, Inc | PO Box 313<br>Antioch IL 60002<br>United States |
| Aqua Chill, Inc. | P.O. Box 60548<br>St. Petersburg FL 33784<br>United States |
| Aqua Sprinklers & Lawn Care | 2465 Islander Court<br>Palm Harbor FL 34683<br>United States |
| Aquapro Irrigation & Outdoor Services | 375 Douglas Road E<br>Oldsmar FL 34677<br>United States |
| Aquascape, LLC. | 10351 eechcraft St<br>New Port Richey FL 34654<br>United States |
| Aquasource Services, LP. | 1343 NE 17th Road<br>Ocala FL 34472<br>United States |
| Aquay Strong | address on file |
| Aquazone | 1050 37th St<br>Orlando FL 32805<br>United States |
| Aramark | 2680 Palumbo Drive<br>Lexington KY 40509-1234<br>United States |
| Arc | 5005 W Laurel, Sute 216<br>Tampa FL 33607<br>United States |
| Arc Electrical, LLC. | 625 Briar Ridge Circle<br>Odenville AL 35120<br>United States |
| Arc Fusion Splicing | 103 Timber Creek Drive<br>Rincon GA 31326<br>United States |
| Arch And Line Salon | 36133 Us 19 N<br>Palm Harbor FL 34684<br>United States |
| Arch Interim Housing | 897 Fee Fee Rd.<br>St. Louis MO 63043<br>United States |
| Arch Wireless | 305 Automation Way<br>Birmingham AL 35210<br>United States |
| Archer Consulting Group | 336 145th Avenue<br>Madeira Beach FL 33708<br>United States |
| Archer365 PLLC | 512 W Lancaster Avenue<br>Wayne PA 19087<br>United States |
| Archey Way Communications, LLC. | 2408 County Road 341<br>McKinney TX 75071<br>United States |
| Archie D. Gill | address on file |
| Architectonics Studio, Inc. | 2600 Dr. MLK Jr. St. N.<br>Suite 600<br>St. Petersburg FL 33704<br>United States |
| Arco Cable, LLC. | 7438 Friendship Church Rd.<br>Brown Summit NC 27214<br>United States |

| | |
|---|---|
| Arco Pipe & Supply, LLC. | 801 W Broadway<br>Brownfield TX 79316<br>United States |
| Ardaman & Associates, Inc. | P. O. Box 911668<br>Denver CO 80291-1668<br>United States |
| Ard's Awning & Upholstery, Inc. | 503 5th St Sw<br>Winter Haven FL 33880<br>United States |
| Area Printing | 1389 Robin Hood Lane<br>Dunedin FL 34698-5321<br>United States |
| Arena Air | P.O. Box 5842<br>Spring Hill FL 34611<br>United States |
| Arena Investigations | 2655 Ulmerton Road<br># 115<br>Clearwater FL 33762<br>United States |
| ARG Diesel & Equipment | 3950 State Hwy 95<br>Temple TX 76502<br>United States |
| Argentine Landscaping Co., Inc. | 1541 Grove Street<br>Clearwater FL 33755<br>United States |
| Ari J. Wiener | address on file |
| Ari Wiener | address on file |
| Ariadna Cejas | address on file |
| Ariba, Inc. | 3420 Hillview Ave, Bldg. 3<br>Palo Alto CA 94304<br>United States |
| Ariel Horowitz | address on file |
| Ariel Mendoza-Soto | address on file |
| Arielle At Pelican Marsh Condo Assoc. | 9150 Galleria Court, Ste. 201<br>Naples FL 34109<br>United States |
| Arif Assaf | address on file |
| Aristotle L Brookins | address on file |
| Arita Putnam | address on file |
| Arkance | address on file |
| Arklean | address on file |
| Arlene Domask | address on file |
| Arlene Edwards | address on file |
| Arlette Ipcinski | address on file |
| Arley's Tv | 4320 N. 56th. Street<br>Tampa FL 33610<br>United States |
| Arline Sipple | address on file |
| Armada Technologies | 3596 76th St. SE<br>Caledonia MI 49316<br>United States |
| Armand Louis Bourgeois | address on file |
| Armando Dicenso | address on file |
| Armando P. Palmieri | address on file |
| Armenia Surgery Center | 4703 N. Armenia<br>Tampa FL 33603<br>United States |
| Armstrong Air And Heating | 671 Business Park Blvd<br>Suite 104<br>Winter Garden FL 34787<br>United States |
| Armstrong Business Solutions | 437 N Main Street<br>Butler PA 16001-4358<br>United States |
| Armstrong Contractors, LLC. | P.O. Box 291053<br>Columbia SC 29229-0018<br>United States |
| Armstrong Irrigation | 2303 Towery Trail<br>Lutz FL 33549<br>United States |
| Arnold E Gerow | address on file |
| Arnold Garza | address on file |
| Arnoldo Trevion | address on file |
| Arnulfo Macias Juarez | address on file |
| Arox Land Development Corp | 700 Bell Rd<br>Sarasota FL 34232<br>United States |

| | |
|---|---|
| Arris | P.O. Box 905783<br>Charlotte NC 28290-5783<br>United States |
| Arrow Toppers, Inc. | 10161 49th St N., Unit X<br>Pinellas Park FL 33782<br>United States |
| Art Tavoularis | address on file |
| Art Timmons | address on file |
| Art Woodroffe | address on file |
| Artful Engineering, Ltd. | 10185 Mockingbird Lane<br>Highlands Ranch CO 80129-6657<br>United States |
| Arthur Folk | address on file |
| Arthur H. Price, Jr. | address on file |
| Arthur Kendrick | address on file |
| Arthur Koenig | address on file |
| Arthur L. McDonald | address on file |
| Arthur Mondeau | address on file |
| Arthur Surette | address on file |
| Arthur Terry | address on file |
| Arthur Wade | address on file |
| Artspace Loft | 601 N. Oregon<br>El Paso TX 79902<br>United States |
| As13, LLC. | 13506 Prestige Place<br>Tampa FL 33635<br>United States |
| Asa Automotive Service, Inc. | 6000 Ulmerton Road<br>Clearwater FL 33760<br>United States |
| Asaf Agajan | address on file |
| Asap Rental Equipment & Sales | 5377 Mcintosh Rd S<br>Sarasota FL 34233<br>United States |
| Ascend Technologies, LLC | PO Box 844706<br>Boston MA 02284-4706<br>United States |
| ASCO Equipment And Rentals | P.O. Box 3888<br>Lubbock TX 79452<br>United States |
| As-Com, Inc. | 809 W. Waters Ave<br>Tampa FL 33604<br>United States |
| Ascon Paving & Concrete | 3455 Peachtree Rd NE<br>Ste 500<br>Atlanta GA 30326<br>United States |
| ASG Telecom, Inc. | 401 Century Pkwy Box 1004<br>Allen TX 75013-9998<br>United States |
| ASG Telecom, Inc. (Vendor) | 401 Century Pkwy Box 1004<br>Allen TX 75013<br>United States |
| Ash Engineering | 5313 Johns Rd.<br>Suite 201<br>Tampa FL 33634-4484<br>United States |
| Asha L Brown | address on file |
| Asher E Whitt | address on file |
| Asheton Ryan | address on file |
| Asheville Contracting Co., Inc | PO Box 1540<br>Candler NC 28715<br>United States |
| Ashley Baker | address on file |
| Ashley Cook | address on file |
| Ashley Denhof | address on file |
| Ashley Electric Company | 513 Charlotte Rd<br>Auburndale FL 33823<br>United States |
| Ashley Fludd | address on file |
| Ashley Hall | address on file |
| Ashley Sparacino | address on file |
| Ashton T Sandlin | address on file |
| Ashtyn B Long | address on file |
| Asia Snipes | address on file |
| Asley Follis | address on file |
| ASM Utilities, LLC. | 8616 Wire Road<br>Zephyrhills FL 33540<br>United States |

| | |
|---|---|
| Aspect Technologies, INC. | 4798 S. Florida Ave.<br>Lakeland FL 33813<br>United States |
| Aspen Publishers, Inc. | P.O. Box 64054<br>Baltimore VA 21264-4054<br>United States |
| Asphalt Maintenance | P.O. Box 50185<br>Sarasota FL 34232-0301<br>United States |
| Asphalt Millings, Inc. | 12945 US Hwy. 41<br>Spring Hill FL 34610<br>United States |
| Asphalt Paving Systems, Inc. | 8940 Gall Blvd<br>Zephyrhills FL 33541<br>United States |
| Aspirent Corp DBA Postnet | 9615-B E County Line Road<br>Centennial CO 80112<br>United States |
| Aspiring Landscapes | 13208 Highland Chase Pl<br>Fort Myers FL 33913<br>United States |
| Associated Tv Services | 1313 E Main St.<br>Lakeland FL 33801<br>United States |
| Assurance Fire Protection, LLC. | 10041 Carnegie Avenue<br>El Paso TX 79925<br>United States |
| Asta Nenonen | address on file |
| ASTEC Underground, Inc. | P.O. Box 934307<br>Atlanta GA 31193-4307<br>United States |
| Astro Crete | 34644 Dustin Ct<br>Zephyrhills FL 33541<br>United States |
| A-SV Security, Inc. | P.O. Box 263095<br>Tampa FL 33685<br>United States |
| At Home Solutions, LLC. | 747 Cottontail Ct. S.<br>Columbia SC 29229<br>United States |
| At Your Service Lawn | P.O. Box 15355<br>Clearwater FL 33766<br>United States |
| AT&T | Claims/Damages<br>P.O. Box 5070<br>Carol Stream IL 60197-5070<br>United States |
| AT&T (Damages) | P.O. Box 5070<br>Carol Stream IL 60197-5070<br>United States |
| AT&T (Temple) | P.O. Box 5019<br>Carol Stream IL 60197-5019<br>United States |
| AT&T Mobility | 3405 W Martin Luther King Jr. Blvd<br>Tampa FL 33607<br>United States |
| AT&T-ACE | Matt Mitchell<br>AT&T<br>262 North Ottawa St<br>Joliet IL 60432<br>United States |
| Ata Electric | 4610 Mile Stretch Drive<br>Holiday FL 34690<br>United States |
| Atavis P. Stancil | address on file |
| ATC Tower Services, Inc. | P.O. Box 7247<br>Philadelphia PA 19170-7502<br>United States |
| ATG Communications, LLC. | 5100B Pierce Court<br>Evans GA 30809<br>United States |
| Athanasios Poulinas | address on file |
| Athens Truck Center, LLC. | 8334 CO Road 3823<br>Murchison TX 75778<br>United States |
| Atlanta Gas Light Company | PO Box 5720<br>Atlanta GA 31107<br>United States |

| | |
|---|---|
| Atlanta Metro Electric, LLC. | 6192 Stillwater Drive<br>Riverdale GA 30274<br>United States |
| Atlantic Bonding Co | P.O. Box 11901<br>Ft. Lauderdale FL 33339<br>United States |
| Atlantic Drilling Supply | 6462 125th Avenue North<br>Largo FL 33773<br>United States |
| Atlantic Supply | P.O. Box 17620<br>Clearwater FL 33762<br>United States |
| ATLANTIC TRAFFIC SAFETY. INC | 8525 Logtown Rd<br>Berlin MD 21811<br>United States |
| Atlantis Const Eq Services | 12001 49th Street N, Suite 201<br>Clearwater FL 33762<br>United States |
| Atlas Cable Solutions Corp | 1 N. 4th Pl Apt 23G<br>Brooklyn NY 11249<br>United States |
| ATLAS FENCE COMPANY | 847 SOUTH ELM STREET<br>GREENSBORO NC 27406<br>United States |
| Atlas Group, LLC. | 718 Industrial Park Road<br>Buckshannon WV 26201<br>United States |
| Atlas Land Surveying LLC | 4903 SW 15th Avenue<br>Amarillo TX 79106<br>United States |
| Atlas Professional Services, Inc. | 3415 W Horatio Street<br>Tampa FL 33609<br>United States |
| Atlas Underground, LLC. | 35267 STATE ROAD 54<br>Zephyrhills NC 33541<br>United States |
| Atlas Van Lines, Inc. | P.O. Box 952340<br>St. Louis MO 63195-2340<br>United States |
| ATMOS Energy | P.O. Box 740353<br>Cincinnati OH 45274-0353<br>United States |
| Atmos Energy c/o JNR Adjustment Co., Inc. | PO Box 27070<br>United States |
| Atmos Energy Corp | P.O. Box 841425<br>Dallas TX 75284-1425<br>United States |
| Atomic Tattoos | 30137 U.S. Hwy 19 North<br>Clearwater FL 33761<br>United States |
| A-Toner Tree, Inc. | 5313 Johns Rd.<br>Suite 205<br>Tampa FL 33634<br>United States |
| ATR Systems | 2049 Stout Drive<br>Unit 1A<br>Warminster PA 18974<br>United States |
| Atrium Place Apartments | 200 Atrium Way<br>Columbia SC 29223<br>United States |
| ATS | 1380 34 Street N<br>St. Petersburg FL 33713<br>United States |
| ATSSA | 15 Riverside Parkway, Suite 100<br>Fredericksburg VA 22406-1022<br>United States |
| Attachment Solutions, LLC. | 1882 Vandolah Road<br>Wauchula FL 33873<br>United States |
| Attachments, Inc. | 3406 US Hwy 92<br>Plant City FL 33506<br>United States |
| Attorney's Title | 6220 Hazeltine National Drive<br>Fleet 110<br>Orlando FL 32822<br>United States |

| | |
|---|---|
| ATX Rental Properties, Inc. | 5424 Cactus Hill Drive<br>El Paso TX 79912<br>United States |
| ATZ Irrigation, Inc. | 2391 Indian Trail East<br>Palm Harbor FL 34683<br>United States |
| Aubrey Batten | address on file |
| Auburn Alexander | address on file |
| Audi Financial Services | 12725 Morris Rd, Suite 250<br>Alpharetta GA 30004<br>United States |
| Audio Workshop | 3616 Manatee Ave. W<br>Bradenton FL 34205<br>United States |
| August Nev | address on file |
| Augustin K Alfred | address on file |
| Aundrey C. Long | address on file |
| Aundrey Long | address on file |
| Aure Communications | 328 Alamoswa Dr.<br>Chaparral NM 88081<br>United States |
| Aurelio Mendoza | address on file |
| Aus-Tex Construction, Inc. | P.O. Box 817<br>Manchaca TX 78652<br>United States |
| Austin A Munroe | address on file |
| Austin A Smoak | address on file |
| Austin B Werner | address on file |
| Austin Barrow | address on file |
| Austin Communications | 209 E Water Ave<br>Geneva AL 36340<br>United States |
| Austin Daniels | address on file |
| Austin Deveron Rakes | address on file |
| Austin F. Zinsu | address on file |
| Austin Fuel Injection | 3500 E 5th St<br>Austin TX 78702<br>United States |
| Austin H Blair | address on file |
| Austin Mac Haik Ford Lincoln, Ltd. | 7201 S. IH35<br>Georgetown TX 78626<br>United States |
| Austin Oaks | address on file |
| Austin Parks | address on file |
| Austin Paul Bussey | address on file |
| Austin Secrest | address on file |
| Austin T Smith | address on file |
| Austin Tinsley | address on file |
| Austin Tool, Inc. | 210 Industrial Blvd.<br>Austin TX 78745<br>United States |
| Austin Vosburgh | address on file |
| Austyn Dwyer | address on file |
| Authrey Bannister | address on file |
| Auto Driveway | 970 Lake Carillon Dr., Suite 300<br>St. Petersburg FL 33716<br>United States |
| Auto Glass & Accessories | 2078-B Calumet Street<br>Clearwater FL 33765<br>United States |
| Auto Masters Fleet Service | 5186 - 126th Ave North<br>Clearwater FL 33760<br>United States |
| Auto Owners Insurance | P.O. Box 5159<br>Largo FL 33770<br>United States |
| Auto Way Chevrolet | 15005 U.S. Hwy 19 North<br>Clearwater FL 33764<br>United States |
| AUTODESK, INC. | One Market Plaza, Landmark Building<br>Suite 400<br>San Francisco CA 94105<br>United States |
| Automated Business Equip., Inc. | 12546 Starkey Road<br>Largo FL 33773<br>United States |
| Automated Mechanical | 1574 W 2650 S<br>Ogden UT 84401<br>United States |

| | |
|---|---|
| Automotivation | 11526 Prosperous Dr.<br>Odessa FL 33556<br>United States |
| Automotive Engineering | 13500 U.S. Hwy 19 N<br>Clearwater FL 33764<br>United States |
| Automotive Service, Inc. | 6000 Ulmerton Road<br>Clearwater FL 33760<br>United States |
| Autonation | P.O. Box 731674<br>Dallas TX 75373-1674<br>United States |
| Autoway Chevrolet | 15005 U.S. Hwy 19 North<br>Clearwater FL 33764<br>United States |
| Autoway Dodge | 19400 US Hwy 19 North<br>Clearwater FL 33764<br>United States |
| Autoway Ford | 2525 34th Street North<br>St. Petersburg FL 33713<br>United States |
| Autoway Lincoln Mercury | 2085 Gulf To Bay Blvd.<br>Clearwater FL 33765<br>United States |
| Autoway Nissan | 15005 U.S. Hwy 19 North<br>Clearwater FL 33764<br>United States |
| Autoway Parts Center | 15005 U.S. Hwy 19 North<br>Clearwater FL 33764<br>United States |
| AV Cable Services, LLC. | 2511 ne 6th pl<br>Cape Coral NC 33909<br>United States |
| AV Communications 85, LLC. | 408 NE 6th STREET #603<br>Fort Lauderdale NC 33304<br>United States |
| AV Communications85, LLC. (Vendor) | AV Comunications85, LLC.<br>408 NE 6th St., # 607<br>Fort Lauderdale FL 33304<br>United States |
| Avalanche Electric | 7704 Heyward Circle<br>Bradenton FL 34201<br>United States |
| Avens Simeon | address on file |
| Avenu Tax Trust Acct | P.O. Box 830725<br>Birmingham AL 35283-0725<br>United States |
| Averett Septic Tank Co., Inc. | 2901 Brooks St.<br>Eaton Park FL 33840<br>United States |
| Avery County Inspections | 1215 15th St Rd NE<br>Hickory NC 28601<br>United States |
| Avetta, LLC. | P.O. Box 8474<br>Pasadena CA 91109<br>United States |
| AVG Technologies USA, Inc. | 1 Executive Dr. 3rd Floor<br>Chelmsford MA 1824<br>United States |
| Avila Homeowner Association | 5435 Jaeger Road # 4<br>Naples FL 34109<br>United States |
| Avila Rodriguez, LLC. | 14004 NE. State Rd. 26<br>Gainesville FL 32641<br>United States |
| Avila Underground Construction, LLC. | vila Underground Construction LLC<br>11803 N. Nebraska Ave.<br>Tampa FL 33612<br>United States |
| Avionics Services Of Sarasota | 120 W Airport Ave.<br>Venice FL 34285<br>United States |
| AVS Electronics | 5563 Superior Dr<br>Lakeland FL 33805<br>United States |
| AVS Uriel Systems, Inc. | 13882 Park Center Road<br>Herndon VA 20171<br>United States |

| | |
|---|---|
| AWP SAFETY - Area Wide Protective (AWP TRAFFIC) | AP Safety<br>P.O. Box 636219<br>Cincinnati OH 45263<br>United States |
| AWRS Of Pinellas, LLC. | P.O. Box 4488<br>Clearwater FL 33758<br>United States |
| Axcel Perez | address on file |
| Axle Support Systems, Inc. | 12284 East Street North<br>Clearwater FL 33762<br>United States |
| Axley Bros. Saw Mill, Inc. | 12300 62nd St North<br>Largo FL 33773<br>United States |
| Ayo O Reeves | address on file |
| Ayo Reeves | address on file |
| Ayrn Rountree | address on file |
| Azael Acay | address on file |
| A'Zontae Bradford | address on file |
| Aztec Consultants Inc. | 300 E. Mineral Ave., Ste 1<br>Littleton CO 80122<br>United States |
| Azyll, LLC. | 4308 Bridges FLD<br>Morganton NC 28655<br>United States |
| B & B Ice Of Tampa Bay, Inc. | 2281 N. Valrico Rd<br>Seffner FL 33584<br>United States |
| B & C WATER LLC | 12433 ADAMS STREET<br>BROOKSVILLE FL 34613<br>United States |
| B & D Security Services | 703 S Timberland Drive<br>Lufkin TX 75901<br>United States |
| B & K Plumbing, Inc. | 4165 Whidden Blvd., # 5 & 6<br>Port Charlotte FL 33980<br>United States |
| B & M Custom Marine Canvas, LLC. | 3350 Ulmerton Road<br>Suite 23<br>Clearwater FL 33762<br>United States |
| B & R Septic Service | 9309 Labelle St<br>New Port Richey FL 34654<br>United States |
| B & S Heating A/C & Construction, LLC. | 1315 Lubbock Road<br>Brownfield TX 79316<br>United States |
| B Line Holdings, Inc. | 3155 Highland Ave Ne<br>Hickory NC 28601<br>United States |
| B&B Flood Control | 1969 S. Alafaya Tri., # 358<br>Orlando FL 32828-8732<br>United States |
| B&B Professional Plumbing | 707 Belleair Road<br>Clearwater FL 33760<br>United States |
| B&B Signs And Awnings, Inc. | 12305 62nd Street North, Suite B<br>Largo FL 33773<br>United States |
| B&B Underground Utilities, LLC. | 365 N. Corinth Rd.<br>Avon Park FL 33825<br>United States |
| B&C Fiber, LLC. | 1075 County Road 220<br>Rusk TX 76785<br>United States |
| B&C Performance | 7859 Blind Pass Road<br>St. Pete Beach FL 33706<br>United States |
| B&C Refrigeration | 3736 Shell St., Suite F<br>El Paso TX 79925<br>United States |
| B&C Small Engine Repair | 7880 Blind Pass Road<br>St. Petersburg FL 33706<br>United States |
| B&D SECURITY SERVICES (B & D SECURITY SERVICES) | B& SECURITY SERVICES<br>1111 S Chestnut St<br>LUFKIN TX 75901<br>United States |

| | |
|---|---|
| B&D Service Center | 35927 US Hwy 19 North<br>Palm Harbor FL 34684<br>United States |
| B&G Equipment And Supply, LP. | 3021 7th Ave. S.<br>Birmingham AL 35233<br>United States |
| B&J Messenger Service | P.O. Box 5909<br>Hudson FL 34674-599<br>United States |
| B&L Cable Construction, LLC. | 11446 Brooklyn Rd<br>United States |
| B&R Welding And Mechanical Services | P.O. Box 355<br>Troy TX 76579<br>United States |
| B&S Underground Services, LLC. | 601 Hamilton Ave.<br>Orange City FL 32763<br>United States |
| B&T Const Serv Of W Fl, INC. | 11125 Park Blvd<br>Seminole FL 33772-4700<br>United States |
| B. Blevins Drywall, Inc. | 10856 137th Avenue N.<br>Largo FL 33774<br>United States |
| B. P. O. E. 1224 | 700 Carilon Parkway<br>Suite 6<br>St. Petersburg FL 33716<br>United States |
| B. Robinson, INC. | 2412 Aspen Meadow<br>Leander TX 78641<br>United States |
| B.A. Vermule Cable Contracting, LLC. | 7807 Redd Rd.<br>Fort Jennings OH 45844<br>United States |
| B.A.C.A. | P.O. Box 2294<br>Eaton Park FL 33840<br>United States |
| B.E.T.-Er Mix, Inc. | P.O. Box 5577<br>Hudson FL 34674-5577<br>United States |
| B.J. Forrest | address on file |
| B.J. Longboat And Sons | 680 Sunset Dr. S.<br>St. Petersburg FL<br>United States |
| B.O.C.C. Hillsborough | 10061-West Adamo Drive<br>Tampa FL 33619<br>United States |
| B.R.'s Striping | 2177 Lagoon Drive<br>Dunedin FL 34698<br>United States |
| B+T Group Holdings, Inc. | 1717 S. Boulder Ave., Suite 300<br>Tulsa OK 74119<br>United States |
| B+T Group/B+T Group Holdings, Inc. | 1717 S. Boulder Avenue, Suite 300<br>Tulsa OK 74119<br>United States |
| B2 Communications, LLC. | 320 Traditions Lane<br>Hampton GA 30228<br>United States |
| BA Skees LLC | 1100 E. Hector Street<br>Building B Suite 390<br>Conshohocken PA 19428<br>United States |
| Babbel | 149 Fifth AvenueÂ<br>New York NY 10010<br>United States |
| Babra Johnson | address on file |
| Back Pocket Studios, Inc. | 1641 Midnight Pass Way<br>Clearwater FL 33765<br>United States |
| Back Road Telecom Construction, LLC. | 12105 State Hwy 151, Apt. 12102<br>San Antonio TX 78251<br>United States |
| Backgroundchecks.Com | P.O. Box 538453<br>Atlanta GA 30353-8453<br>United States |
| Bad Boy Appliances | 7260 49 Street N<br>Pinellas Park FL 33781<br>United States |

| | |
|---|---|
| Bad Wolf Landscaping | 4000 North Jackson Highway<br>Sheffield AL 35660<br>United States |
| Badal Teleom Services, LLC. | 1139 River Rock Dr.<br>Missouri City TX 77489<br>United States |
| Badger Daylighting Corp | PO Box 95000<br>LB#1627<br>Philadelphia PA 19195<br>United States |
| Badger Daylighting Corp. | LB# 1627<br>BADGER DAYLIGHTING CORP<br>PO BOX 95000<br>PHILADELPHIA PA 19195-0001<br>United States |
| Badger Underground Construction, LLC. | 801 Northpoint Parkway<br>Suite 37<br>West Palm Beach FL 33410<br>United States |
| Bahador Ghahramani | address on file |
| Bahnson Mechanical Systems | 4731 Commercial Park Court<br>Clemmons NC 27012<br>United States |
| Bahr's Propane Gas & AC, Inc | 4441 Allen Rd<br>Zephyrhills FL 33541<br>United States |
| Bailey Branch Trucking, LLC. | 10628 Dutchtown Road<br>Knoxville TN 37932<br>United States |
| Bailey Consulting Group | 10460 Roosevelt Blvd., # 234<br>St. Petersburg FL 33716<br>United States |
| Bailey E Middleton | address on file |
| Bailey Weems | address on file |
| Bailey's Backyard-Landscaping | 4705 Cooksbury Ct<br>Raleigh NC 27604<br>United States |
| Bain L Foster | address on file |
| Bain Sealcoat, Inc. | 7861 Mainline Pkwy<br>Fort Myers FL 33912<br>United States |
| Bair, Goodie and Associates, Inc | 153 North Broadway<br>New Philadelphia OH 44663<br>United States |
| Bair's Powersports | 4617 Emmett Boyd Circle Nw<br>N. Canton OH 44720<br>United States |
| Bajo Cohen Agliano | 606 E Madison Street<br>Tampa FL 33602<br>United States |
| Bajo Cuva Cohen Turkel | 100 North Tampa Street, Suite 1900<br>Tampa FL 33602<br>United States |
| Baker Bloomberg & Associates, LLC. | 20501 Katy Freeway, Suite 212<br>Katy TX 77450<br>United States |
| Baker Distributing Company | 14610 Breakers Drive<br>Jacksonville FL 32258<br>United States |
| Baker Tanks, Inc. | 3020 Old Ranch Pkwy.<br># 220<br>Seal Beach CA 90740<br>United States |
| Balanced Air | 9204 Bearcat Rd<br>New Port Richey FL 34655<br>United States |
| Bales & Bales, P.A. | 4000 Ponce De Leon #470<br>Coral Gables FL 33146<br>United States |
| Bales & Langley Towing & Recovery, Inc. | 4200 West Old Highway 441<br>Mount Dora FL 32757<br>United States |
| Bales & Weinstein, P.A. | 625 E. Twiggs St<br>Suite 100<br>Tampa FL 33602<br>United States |
| Bali Design, Inc. | P.O. Box 1762<br>Dunedin FL 34697<br>United States |

| | |
|---|---|
| Balsas Directional Drilling, LLC. | 1533 Hill Road<br>Houston TX 77039<br>United States |
| Baltimore County Automated Photo Enforcement Program | P.O. Box 2095<br>Baltimore VA 21203-2095<br>United States |
| Bam Bam Realty South | Jeffry Knight<br>200 1st Avenue N, STE 206<br>St. Petersburg FL 33701<br>United States |
| Bambi Douglas | address on file |
| Bamboo Tropical | P.O. Box 181<br>Ozona FL 34660<br>United States |
| Banc Of America Leasing & Capital, LLC. | 2059 Northlake Parkway, 3rd Floor<br>Tucker GA 30084<br>United States |
| Bandit Trucking, LLC. | 1560 East Lane<br>Beaumont TX 77713<br>United States |
| Bandril Construction | 8201 Oakley Lane<br>Charlotte NC 28270<br>United States |
| Bank Of America Visa | 1000 Samosec Drive<br>Newark DE 19713<br>United States |
| BankDirect Capital Finance | P.O. Box 660448<br>Dallas TX 75266-0448<br>United States |
| Banker Automotive | 10404 Slaughter Creek Dr.<br>Austin TX 78748<br>United States |
| Bankers Insurance Group | P.O. Box 33003<br>St. Petersburg FL 33733<br>United States |
| Banner Life | 16524 N. Dale Mabry Hwy<br>Tampa FL 33618<br>United States |
| Bantam Dirt Works, LLC. | 3942 Starling Cir<br>Ropesville TX 79358<br>United States |
| Barain Leon Ferguson | address on file |
| Barbara A Colella | address on file |
| Barbara Anderson | address on file |
| Barbara B. Ehrhart | address on file |
| Barbara B. Palma | address on file |
| Barbara Berntson | address on file |
| Barbara Bireley | address on file |
| Barbara Blanar | address on file |
| Barbara Collins | address on file |
| Barbara Cosgrove | address on file |
| Barbara Faylo | address on file |
| Barbara Francis | address on file |
| Barbara Frangos | address on file |
| Barbara Freed | address on file |
| Barbara Geren | address on file |
| Barbara Harris | address on file |
| Barbara Jackson | address on file |
| Barbara Jarmel | address on file |
| Barbara Keys | address on file |
| Barbara Lach | address on file |
| Barbara Linkletter | address on file |
| Barbara Litzinger | address on file |
| Barbara Reico | address on file |
| Barbara Smith | address on file |
| Barbara Stein | address on file |
| Barbara Tarrants | address on file |
| Barbara Totty | address on file |
| Barbara Visoria | address on file |
| Barber Decillia | address on file |
| Bardmoore Elementary School | 8900 Greenbriar Rd<br>Seminole FL 33777<br>United States |
| Barkk & Willis Construction, LLC | 264 Robert Peebles Rd<br>Reidsville GA 30453<br>United States |
| Barnacle Bay, LLC. | 101 sir chandler dr<br>Kill Devil Hills VA 27948<br>United States |

| | |
|---|---|
| Barnes & Noble | 23654 US 19 North<br>Clearwater FL<br>United States |
| Barnes Brothers Excavating & Paving | 634 Boone Road<br>Eden NC 27288<br>United States |
| Barnes Electric of Central FL Inc | 2631 Britt Rd<br>Lakeland FL 33810<br>United States |
| Barnesville Rentals, LLC. | 210 Taylor St.<br>Barnesville GA 30204<br>United States |
| Barnett Commons | 3808-Gunn Highway<br>Suite D<br>Tampa FL 33618<br>United States |
| Barney Clay | address on file |
| Barney's Motorcycle & Marine | 10411 Gandy Blvd<br>St. Petersburg FL 33702<br>United States |
| Barney's Pumps, Inc. | 2965 Barney's Pumps Place<br>Lakeland FL 33812<br>United States |
| Baron Logistics, Inc. | 5100 Ulmerton Road, # 10<br>Clearwater FL 33760<br>United States |
| Baron Realty, Inc. | 1661 Williamsburg Square<br>Lakeland FL 33803<br>United States |
| Barrett C Allison | address on file |
| Barrett E. Kauling | address on file |
| Barrett Electrical Services, Inc. | 3301 Sw 130th Ave<br>Miami FL 33175<br>United States |
| Barrett Trade Services | 8381 Northwest 68th St<br>Miami FL 33166<br>United States |
| Barronâ€™s A/C & Appliances | 704 Tampa Road<br>Palm Harbor FL 34683<br>United States |
| Barry & Stephen Herring | address on file |
| Barry Farber | address on file |
| Barry Greer | address on file |
| Barry Hannah | address on file |
| Barry Herring | address on file |
| Barry JBlack | address on file |
| Barry Johnson | address on file |
| Barry L Sisson | address on file |
| Barry S. Johnson, Sr. | address on file |
| Barry Sisson | address on file |
| Barry W Williams | address on file |
| Bart Fulmer | address on file |
| Bart J Wankier | address on file |
| BARTEK'S PAINT & DECORATING | 4311 WEST ADAMS<br>SUITE 207<br>TEMPLE TX 76501<br>United States |
| Bartlett Fiber, Inc. | 1576 Bella Cruz Drive #428<br>The Villages FL 32159<br>United States |
| Base Line Underground Services, LLC. | Drycia Lopes<br>Base Line Underground, LLC.<br>12480 W 62nd Terrace<br>Suite 301-B<br>Shawnee KS 66216<br>United States |
| Basilio Group LLC | 14470 Breakwater Way<br>Winter Garden FL 34787<br>United States |
| Bassich & Associates, Inc. | 1132 Lamplighter Ct<br>Marco Island FL 34145<br>United States |
| Batavia Services, Inc. | 1425 Atlantis Drive, Suite A<br>Webster TX 77598<br>United States |
| Battaglia Ross, P.A. | 980 Tyrone Blvd<br>St. Petersburg FL 33710<br>United States |

| | |
|---|---|
| Batteries Plus | 6240-14th Street West<br>Bradenton FL 34207-4610<br>United States |
| Bauknight Insurance | 13041 US Hwy 19<br>Hudson FL 34667<br>United States |
| Bay Area Electrical Apprenticeship | 6100 154th Avenue North<br>Clearwater FL 33760-2140<br>United States |
| Bay Area Fence Factory | 925 Harbor Lake Court<br>Safety Harbor FL 34695<br>United States |
| Bay Area Glass Works, LLC. | P.O. Box 544<br>Pinellas Park FL 33780<br>United States |
| Bay Area Irrigation | P.O. Box 1230<br>Lutz FL 33548<br>United States |
| Bay Area Laser | P.O. Box 89023<br>Tampa FL 33689<br>United States |
| Bay Area Steel Construction, Inc. | 935 Harbor Lake Drive<br>Safety Harbor FL 34695<br>United States |
| Bay Area Truck Sales | 6905 E Dr. Mlk Blvd.<br>Tampa FL 33619-1100<br>United States |
| Bay Area Window Cleaning, Inc. | 5364 Ehrlich Road<br>PMB 388<br>Tampa FL 33624<br>United States |
| Bay Disposal, LLC. | P.O. Box 660389<br>Dallas TX 75266-0389<br>United States |
| Bay Equip Rental & Sales, Inc. | 4895 34th St North<br>St. Petersburg FL 33714<br>United States |
| Bay Fiber Construction, LLC. | 701 Camelia Ct.<br>Seffner FL 33584<br>United States |
| Bay Foam Packaging & Insulation | 343 E. Douglas Road<br>Oldsmar FL 34677<br>United States |
| Bay To Bay Electrostatic Refi | 7902 N. Lakeshore Dr.<br>Tampa FL 33604<br>United States |
| BayCare Urgent Care | 6827 1st Avenue S, # 200<br>St. Petersburg FL 33707-1242<br>United States |
| Bayer United Engineering Consultants, LLC. | 10137 Kingsbridge Ave<br>Tampa FL 33626<br>United States |
| Bayfront Convenient Care Clinics | 7601 Seminole Blvd<br>Seminole FL 33772<br>United States |
| Bayfront Health St. Petersburg | P.O. Box 919736<br>Orlando FL 32891-9736<br>United States |
| Baylee Campbell | address on file |
| Baylee Porter | address on file |
| Baylink Communications | 6654 1st Ave S<br>St Petersburg FL 33707<br>United States |
| Bayou Club | 7979 Bayou Club Blvd<br>Largo FL 33777<br>United States |
| Bayshore Townhouses | 25400 US Hwy 19 North<br>Suite 197<br>Clearwater FL 33763<br>United States |
| Bayshore Transportation | 901 Dawson Drive<br>Newark DE 19713<br>United States |
| Bayside Electric, Inc. | 401 78th Ave NE<br>St. Petersburg FL 33702<br>United States |
| Bayside Staffing-St. Pete | 5501 28th North, Suite 12<br>St. Pete FL 33714<br>United States |

| | |
|---|---|
| BB Accounting, Inc. | 6610-B East Fowler Ave<br>Tampa FL 33617<br>United States |
| BB&T Item Processing Center | P.O. Box 580048<br>Charlotte NC 28258-0048<br>United States |
| BBD ELECTRIC | 1224 SNATCHBURY ROAD<br>MILTON NC 27305<br>United States |
| BCNetUS | 66 W. Flagler Street<br>Suite 900<br>Miami FL 33130<br>United States |
| BCOCSE | P.O. Box 778<br>Baltimore NC<br>United States |
| BDA Cable, LLC. | 1315 S. Cross Ave<br>Lake Alfred FL 33850<br>United States |
| BDJ Underground Construction, LLC. | 1494 Wheeler Rd.<br>Zanesville OH 43701<br>United States |
| BDS Document Solutions | 1605 Adair Lane<br>Knightdale NC 27545<br>United States |
| Beachside Bookkeeping | 1257 Franklin Street<br>Clearwater FL 33756<br>United States |
| Beacon Autocare, Inc. | 8701 N.W. 13 Terrace<br>Miami FL 33172<br>United States |
| BEAM USA LLC | One Town Center Rd<br>Suite 600<br>Boca Raton FL 33486<br>United States |
| Beatrice Mullens | address on file |
| Beatrice Simpson | address on file |
| Beatriz Maxson | address on file |
| Beaufort County Family Court | P.O. Box 1124<br>Beaufort SC 29901-1124<br>United States |
| Beaufort County Treasurer | BEAUFORT COUNTY RPA<br>PO BOX 105176<br>ATLANTA GA 30348-5176<br>United States |
| Beaumont Electric DBA Mr. Electric, Inc. | 826 Chamberlin Drive<br>Beaumont TX 77707<br>United States |
| Beaumont-Ace Handyman Services Beaumont | P.O. Box 668<br>Nederland TX 77627<br>United States |
| Beautiful Mailbox Company | 2360 W 76 Street<br>Hialeah FL 33016<br>United States |
| Becker Legal Group, LLC. | 99 Madison Avenue<br>5th Floor<br>New York NY 10016<br>United States |
| Becker Logging, LLC. | 13407 Hwy 127 S<br>Crossville TN 38572<br>United States |
| Becky Brinson | address on file |
| Bedrock Incoem Properties | 710 Andrew Jackson Way NE<br>Huntsville AL 35801<br>United States |
| Beehive Broadband | 2000 East Sunset Rd<br>Lake Point UT 84074<br>United States |
| Beeline Telekom, LLC. | 3020 Via Sienna Cir<br>Sarasota WA 34243<br>United States |
| BEK Ventures, LLC. | 1901 Shoreham Drive<br>Charlotte NC 28211<br>United States |
| Bel Fiber Services, LLC. | 4009 Gertrude Street<br>Dearborn Heights MI 48125<br>United States |

| | |
|---|---|
| Belcor Communications | 255 Bridge Hollow Road<br>Somerset KY 42503<br>United States |
| Belinda Altom | address on file |
| Bell Tower II Apts, LLC | 1603 LBJ Freeway, Suite 800<br>Dallas TX 75234<br>United States |
| Bellacino's | 5339 Sunset Blvd<br>Lexington SC 29072<br>United States |
| Bellamarc Realties, Inc. | 5452 David Blvd<br>Port Charlotte FL 33981<br>United States |
| Belleair Gardens Apts. | 2159 Nursery Rd.<br>Clearwater FL 33764<br>United States |
| Belleair Palms, Inc. | 5890 126th Ave.<br>Clearwater FL 33760<br>United States |
| Bellemore Enterprises | 16019 REDINGTON DR.<br>Redington Beach NC 33708<br>United States |
| Bellemore Enterprises, Inc. | 16019 Redington Drive<br>Redington Beach FL 33708<br>United States |
| Bellsouth | P O Box 70529<br>Charlotte NC 28272-0529<br>United States |
| Bellsouth Claims Bureau | 675 West Peachtree Street NE<br>Room 36A86<br>Atlanta GA 30375<br>United States |
| Bellsouth Tel | P.O. Box 27070<br>Minneapolis MN 55427<br>United States |
| Beltran South | 2849 Fowler St<br>Ft. Myers FL 33901<br>United States |
| Ben Cummings | address on file |
| Ben E. Keith Company | P.O. Box 2628<br>Fort Worth TX 76113<br>United States |
| Ben Hayes | address on file |
| Ben Miller | address on file |
| Ben Rocco | address on file |
| Ben Smith | address on file |
| Benchmark Autoworks, LLC. | 227 W Davie Street<br>Raleigh NC 27601<br>United States |
| Benchmark Communications, LLC. | 9258 93rd St. North<br>Seminole FL 33777<br>United States |
| Bender Aviation Services | 1000 North Hercules Avenue<br>Clearwater FL 33765<br>United States |
| Benefit Insurance Services, LLC. | 13795 N. Nebraska Ave.<br>Tampa FL 33613<br>United States |
| Benjamin Adams | address on file |
| Benjamin Boykins | address on file |
| Benjamin C. Mcknight | address on file |
| Benjamin C. Smith | address on file |
| Benjamin D Johnson | address on file |
| Benjamin Dennis | address on file |
| Benjamin Gore | address on file |
| Benjamin Heninger | address on file |
| Benjamin Howell | address on file |
| Benjamin J Fisk | address on file |
| Benjamin Jenkins | address on file |
| Benjamin L Giles | address on file |
| Benjamin L Long | address on file |
| Benjamin L Sapp | address on file |
| Benjamin M Logan | address on file |
| Benjamin Rashleigh | address on file |
| Benjamin Smith | address on file |
| Benjamin Whaley | address on file |
| Benjamin Zilinski | address on file |

| | |
|---|---|
| Bennett Brothers LLC | 745 Benthall Cook Rd<br>Rich Square NC 27869<br>United States |
| Bennett Irrigation | 7706 E. 23rd Ave<br>Tampa FL 33619-2110<br>United States |
| Benny Mouliert | address on file |
| Benson Deravil | address on file |
| Bent Oak Landscaping, LLC. | 153 Chrysler Lane<br>Walterboro SC 29488<br>United States |
| Bentley Systems, Inc. | 685 Stockton Dr<br>Exton PA 19341<br>United States |
| Benzol Properties | 1320 South Dixie Hwy, Suite 940<br>Coral Gables FL 33146<br>United States |
| BEOK0319, LLC. | 3610 Panarama Dr.<br>Greensboro NC 27405<br>United States |
| Bercow & Radell | 200 S. Biscayne Blvd.<br># 850<br>Miami FL 33131<br>United States |
| Berg Electric, Inc. | P. O. Box 647<br>Tavares FL 32778<br>United States |
| Berkshire Hathaway Homestate Companies | P.O. Box 844501<br>Los Angeles CA 90084-4501<br>United States |
| Berlis Ennis | address on file |
| Bernadette Christiansen | address on file |
| Bernadette Seifert | address on file |
| Bernard Castillo | address on file |
| Bernard Dickens | address on file |
| Bernard Farmer | address on file |
| Bernard N. Okororie | address on file |
| Bernard Olivio | address on file |
| Bernie Olino | address on file |
| Berryman & Henegar | 640 E. Hwy. 44<br>Crystal River FL 34429<br>United States |
| Bert Lowe Supply Co. | 5402 E. Diana St.<br>Tampa FL 33610<br>United States |
| Bert Smith Oldsmobile, Inc. | 3800 34th St NoRTH<br>St. Petersburg FL 33714<br>United States |
| Beryl Lodge | 1071 Donegan Road, Lot 253<br>Largo FL 33771<br>United States |
| Bessemer Utilities | Post Office Box 1246<br>Bessemer AL 35021-1246<br>United States |
| Best For Less Pest Control, Inc. | 1950 Collier Avenue<br>Ft. Myers FL 33901<br>United States |
| Best Landscape, LLC. | 3320 8th Street East<br>Bradenton FL 34208<br>United States |
| Best Services, Inc. | 2293 Pine Ct<br>Dunedin FL 34698<br>United States |
| Best Western Ft. Walton Bch | 380 Santa Rosa Blvd<br>Ft. Walton Beach FL 32548<br>United States |
| Bestway Rental | #26 41240 US Hwy 280<br>Sylacauga AL 35151<br>United States |
| Beth Denzel | address on file |
| Beth Fowler | address on file |
| Beth Pickarczyk | address on file |
| BETH WATSON | address on file |
| Betsy Cook | address on file |
| Betsy Garcia | address on file |
| Betsy Montero | address on file |
| Betsy Nunnery | address on file |
| Bette Failor | address on file |

| | |
|---|---|
| Better Business Forms | 10920 S. Belcher Rd<br>Largo FL 33777-1438<br>United States |
| Better Lawn and Gardens LLC | PO Box 938 Alabaster<br>Alabaster AL 35007<br>United States |
| Better Tech, LLC. | 15694 80th Lane North<br>Loxahatchee FL 33470<br>United States |
| Betty Barthe | address on file |
| Betty Cutter | address on file |
| Betty Davis | address on file |
| Betty Dedmon | address on file |
| Betty Paddle | address on file |
| Betty Sharon | address on file |
| Betty Sohlberg | address on file |
| Betty Wade | address on file |
| Beveridge Construction Company, LLC. | 1773 Old NC Hwy 86 N.<br>Yanceyville NC 27379<br>United States |
| Beverly Brown | address on file |
| Beverly Carden | address on file |
| Beverly Cole | address on file |
| Beverly Gonzalez | address on file |
| Beverly K. Hodges | address on file |
| Beverly Kershaw | address on file |
| Beverly Silke | address on file |
| Beverly Vauter | address on file |
| Bexar County Tax Assessor-Collector | PO Box 2903<br>San Antonio TX 78299<br>United States |
| Bexley At Matthews | 12825 Vinings Creek Drive<br>Matthews NC 28105<br>United States |
| BFI Pasco District | P.O. Box 9001607<br>Louisville KY 40290-1607<br>United States |
| BFI Tampa Bay District | P O Box 912041<br>Orlando FL 32891<br>United States |
| BFPE INTERNATIONAL | 7512 CONNELLEY DRIVE<br>HANOVER MD 21076<br>United States |
| BH Graining Landscapes, Inc. | 64 Bella Rd<br>Sylva NC 28779<br>United States |
| BH Investments | 1901 Main St.<br>Suite 200<br>Columbia SC 29201<br>United States |
| Bharat Patel | address on file |
| Bianca Streeter | address on file |
| Biarri Networks | 470 S Broadway Suite 300<br>Denver CO 80209<br>United States |
| BIFAM, LLC. | 591 Hinson Drive<br>Apt. 925<br>Myrtle Beach SC 29579<br>United States |
| Big 3 Truck Salvage | 3595-118th Ave North<br>Clearwater FL 33762<br>United States |
| Big B Electric, Inc. | P.O. Box 1787<br>Eagle Lake FL 33839<br>United States |
| Big Brotherhoods, LLC. | 206 Collinswood Ln.<br>Greensboro NC 27405<br>United States |
| Big Brothers Big Sisters | 918 West Bay Dr.<br>Largo FL 33770<br>United States |
| Big Dog Leo Services, LLC. | 1406 Lenton Rose Court<br>Trinity FL 34655<br>United States |
| Big Jerry's Fencing of Tampa | 100 S Ashley Dr, Suite 600<br>Tampa FL 33602<br>United States |

| | |
|---|---|
| Big John Mfg. Co., Inc. | 203 N State St<br>Osmond NE 68765<br>United States |
| Big John's Auto | 4701 S.W. 45th Street<br>Bldg. 14, Bay 32434<br>Davie FL 33314<br>United States |
| Big Momma Box | 1545 Brennen Road<br>Columbia SC 29206<br>United States |
| Big Sky Aviation, Inc. | 405 N Military Trail<br>West Palm Beach FL 33415<br>United States |
| Big Tex Trailers | 14620 S IH 35<br>Buda TX 78610<br>United States |
| Bigham Cable Construction, Inc. | PO Box 926<br>Gulf Breeze FL 32562<br>United States |
| Bigham Cable Construction, Inc. (vendor) | PO Box 926<br>Gulf Breeze FL 32562<br>United States |
| Bighorn Archaeological Consultants | 1712 North 320 West<br>Orem UT 84057<br>United States |
| Bigrentz, Inc. | 1063 Mcgraw Avenue, Suite 200<br>Irvine CA 92614<br>United States |
| Bikers Against Child Abuse | Capital Area Chapter<br>P.O. Box 544<br>Garner NC 27520<br>United States |
| Bilal Hassan | address on file |
| Bill Bennett | address on file |
| Bill C Westfall | address on file |
| Bill Castro | address on file |
| Bill Cladakis | address on file |
| Bill Clark Pest Control, Inc. | address on file |
| Bill Clementz | address on file |
| Bill Crayton | address on file |
| Bill Drent | address on file |
| Bill Edwards | address on file |
| Bill Gasior | address on file |
| Bill Griffith | address on file |
| Bill Hewitt | address on file |
| Bill Jones | address on file |
| Bill Kapner | address on file |
| Bill Law Builders, Inc. | address on file |
| Bill Marshall, Inc. | address on file |
| Bill McCarrick | address on file |
| Bill Mock | address on file |
| Bill Phillips | address on file |
| Bill Puckett's Store Fixtures | address on file |
| Bill Wells | address on file |
| Bill Williams | address on file |
| Billion Air | 6090 Central Ave<br>St. Petersburg FL 33707<br>United States |
| Billy Barker | address on file |
| Billy Bush | address on file |
| Billy Clark | address on file |
| Billy Cruey | address on file |
| Billy H. Montgomery | address on file |
| Billy Hutchinson | address on file |
| Billy J Fontenot | address on file |
| Billy J. Kelley, III. | address on file |
| Billy Joe Thompson | address on file |
| Billy L Humphreys | address on file |
| Billy Lezcano | address on file |
| Billy O. Warren | address on file |
| Billy Ware | address on file |
| Billy Williams | address on file |
| BIM Communications, LLC | 2773 NW 83rd Terrace Coral<br>Coral Springs FL 33065<br>United States |
| BIP 62 Street North LLC | 120 Fifth Avenue 6th Floor<br>New York NY 10011<br>United States |

| | |
|---|---|
| Birmingham Water Works | 2200 10153167<br>P.O. Box 830269<br>Birmingham AL 35283-0269<br>United States |
| Birmingham-Altec Industries, Inc. | P.O. Box 11407<br>Birmingham AL 35246-0414<br>United States |
| Birt Construction, LLC. | 318 Thornhill Estates Court<br>Winter Haven FL 33880<br>United States |
| BISCI | 8610 Hidden River Parkway<br>Tampa FL 33637-1000<br>United States |
| Bishop-Durden Insurance Group | P.O. Box 606<br>400 Jackson Street<br>Vidalia GA 30474<br>United States |
| Bishopwood West 3 C/O Cambridge Management | 2335 Tamiami Trail N., Suite 402<br>Naples FL 34103<br>United States |
| BJ Dirt Bikes And Atvs | 6410 US 264 Alt<br>Sims NC 27880<br>United States |
| Bj General Services | 3313 Wuthering Heights<br>North Chesterfileld VA 23234<br>United States |
| Bjorn E Skogen | address on file |
| BJ's Custom Auto Upholstery, Inc. | 8624 N Florida Ave<br>Tampa FL 33604<br>United States |
| BKB Construction | 338 Mac Circle<br>Lexington SC 29073<br>United States |
| BKCC Investment Group, LLC. | 1727 Mcintosh Lakes<br>Hinesville GA 31313<br>United States |
| BL Hodges Estate | 3875 Hwy 68 North<br>Sandersville GA 31082<br>United States |
| BL Technology Inc | 17604 E Peakview Ave<br>Centennial CO 80016<br>United States |
| Black Box Corporation | 1000 Park Drive<br>Lawrence PA 15055<br>United States |
| Black Forest Cable Technicians, LLC. | 402 S. Pine Cir.<br>Pinehurst TX 77362<br>United States |
| Black Nova, INC. | 5049 Edwards Ranch Rd.<br>Forth Worth TX 76109<br>United States |
| Blackwater Underground, LLC. | 415 Lost Mountain Road<br>Wirtz VA 24184<br>United States |
| Blair Nygren | address on file |
| Blaire McGwire | address on file |
| Blairs Air Conditioning & Heat | 12601 Automobile Blvd<br>Clearwater FL 33762<br>United States |
| Blake Cable Service, INC. | PO Box 13374<br>St Petersburg FL 33733<br>United States |
| Blake Duce | address on file |
| Blake Halley | address on file |
| Blake L Gober | address on file |
| Blake W Nelson | address on file |
| Blakes Fiber Splicing, LLC. | 2377 E Hayes St<br>Inverness FL 34453<br>United States |
| Blalock Walters, P.A. | 802 11th Street W<br>Bradenton FL 34205<br>United States |
| Blanca Rodriguez | address on file |
| Blanch Irving | address on file |
| Blanchette Field Services, LLC. | P.O. Box 486<br>Sinton TX 78387<br>United States |

| | |
|---|---|
| Blaney Electric | 476 Rocket Road<br>Randleman NC 27317<br>United States |
| Blank Rome, LLP. | 1271 Avenue Of The Americas<br>New York NY 10020<br>United States |
| Blanton Glass Systems, Inc. | 6554 123rd Ave North, # A<br>Largo FL 33773-3609<br>United States |
| BLC Construction Services, LLC. | 17648 Adams St.<br>Winter Garden FL 34787<br>United States |
| BLC Infrastructure, LLC. | 9115 Hills Junction Ct.<br>Cypress TX 77433<br>United States |
| Blevins Road Boring | 15044 Reginald Lane<br>Hudson FL 34667<br>United States |
| Blonder Tongue | P.O. Box 1000<br>Old Bridge NJ 8857<br>United States |
| Blood Hound, LLC. | 750 Patricks Place<br>Brownsburg IN 46112<br>United States |
| Blue Cross Blue Shield Of Fla. | P.O. Box 2458<br>Jacksonville FL 32231-0047<br>United States |
| Blue Cross/Blue Shield | 8928 Freedom Commerce Prkwy<br>Jacksonville FL 32256<br>United States |
| Blue Integration, LLC. | 1186 Coral Club Dr.<br>Coral Springs FL 33071<br>United States |
| Blue Landscape Contracting Group, LLC. | 4175 Broken Back Road<br>Naples FL 34119<br>United States |
| Blue Ridge Fiber Optics, LLC. | Michael Henderson<br>Blue Ridge Fiber Optics<br>3323 Chimney Rock Road<br>Hendersonville NC 28792<br>United States |
| Blue Star Fiber, LLC. | 223 Zoe Drive<br>Glasgow KY 42141<br>United States |
| Blue Water Detailing | 5026 Farley Drive<br>Holiday FL<br>United States |
| Blue Water Promotions, Inc. | 4922 8th Ave South<br>Gulfport FL 33707<br>United States |
| Bluebonnet Electric Cooperative | BLUEBONNET ELECTRIC COOPERATIVE<br>ATTN: ENGINEERING NEW SERVICE<br>PO BOX 240<br>GIDDINGS TX 78942-0240<br>United States |
| Bluestar Technologies, Inc. | 4204 Shannon Drive<br>Baltimore MD 21213<br>United States |
| Bluewire Broadband, LLC. | 4506 S. Kathy Circle<br>Salt Lake City UT 84119<br>United States |
| Bluffton Electric LLC | 266 Red Cedar St Unit 21<br>Bluffton SC 29910<br>United States |
| Bluffton Plumbing Co. | P.O. Box 937<br>Bluffton SC 29910<br>United States |
| BME Inc | 2518 Alpine Way<br>Duluth GA 30096<br>United States |
| BME, INC. (Subcontractor) | Gerald Blocker<br>BME, INC.<br>2518 Alpine Way<br>Duluth GA 30096<br>United States |
| BMI | 10 Music Square East<br>Nashville TN 37203<br>United States |

| | |
|---|---|
| BMW Splicing, INC. | 291 Wooley Rd.<br>West Milford NJ 7480<br>United States |
| BNSF RAILWAY COMPANY | PO Box 676160<br>Dallas TX 75267<br>United States |
| Bo Michael Campaign | address on file |
| Board of County Commissioners of Somerset County - Roads Board | 8981 Sign Post Rd<br>Westover MD 21871<br>United States |
| Boardwalk Paving & Construction, LLC | 2830 S Jupiter<br>Garland TX 75041<br>United States |
| Boardwalk Paving, LLC. | 2920 Industrial Lane<br>Garland TX 75041<br>United States |
| Boat & Motor Superstore | 36851 US Hwy 19 North<br>Palm Harbor FL 34684<br>United States |
| Boatwright, Inc. | P.O. Box 1360<br>Indian Trail NC 28079<br>United States |
| Bob & Susan Hyer | address on file |
| Bob A. Smith | address on file |
| Bob And Susan Kite | address on file |
| Bob Boulton | address on file |
| Bob Desimone | address on file |
| Bob Galvan | address on file |
| Bob Gross | address on file |
| Bob Gualtieri Campaign | address on file |
| Bob Hunt | address on file |
| Bob Johnson Body Shop | 1746 Airport Blvd<br>Cayce SC 29033<br>United States |
| Bob Magrann | address on file |
| Bob Marlowe | address on file |
| Bob Nikolic | address on file |
| Bob Roberts | address on file |
| Bob Roessler | address on file |
| Bob Schmallinger | address on file |
| Bob Smith | address on file |
| Bob Sodi | address on file |
| Bob Sokol | address on file |
| Bob Stapleton Heating & Air | 1373 A South Belcher Road<br>Largo FL 33771<br>United States |
| Bob Wagner | address on file |
| Bobby A Gilstrap | address on file |
| Bobby Alvarez, Inc. | 3617 Hudson Lane<br>Tampa FL 33618<br>United States |
| Bobby Gandy | address on file |
| Bobby Godsey | address on file |
| Bobby Haynes | address on file |
| Bobby Holliday | address on file |
| Bobby Howell | address on file |
| Bobby Litaker | address on file |
| Bobby Singh | address on file |
| Bobi Postell | address on file |
| BOCC/Fire Service | P.O. Box 1458<br>Bartow FL 33831<br>United States |
| Bodhi J Sturm | address on file |
| Body Lines Auto Body | 10949 Seminole Blvd<br>Largo FL 33778<br>United States |
| Boie Yarnell | address on file |
| Bolt Carriers | 116 Chartwell Road<br>Columbia SC 29210<br>United States |
| Bolt Trucking, Inc. | 8228 Red Cedar Drive<br>Port Richey FL 34688<br>United States |
| Bomani Mwamba | address on file |
| Bombos Flooring, LLC. | 3035 12th Ave North<br>St. Petersburg FL 33713<br>United States |

| | |
|---|---|
| Bonaire Village Condominium Association Inc | 14580 Bonaire Blvd<br>Delray Beach FL 33446<br>United States |
| Bond Thomas | address on file |
| Bond Underground, LLC. | 1400 LITTLE FORK RD<br>Suffolk FL 23438<br>United States |
| Bonita Hrynba | address on file |
| Bonita Springs Utilities Inc | 11900 E Terry St<br>Bonita Springs FL 34135<br>United States |
| Bonjorn Enterprises DBA Advance Electric | 1500 S Hwy 27<br>Clermont FL 34711<br>United States |
| Bonnie Barnes | address on file |
| Bonnie Carlson | address on file |
| Bonnie Frey | address on file |
| Bonnie Groves | address on file |
| Bonnie Keane | address on file |
| Bonnie Knight | address on file |
| BonnieB Floyd | address on file |
| Bonsbak, INC. | 3646 Route 13<br>Truxton NY 13158<br>United States |
| Booms R Us | 4455 Edwards Road<br>Plant City FL 33567<br>United States |
| Bootie Shoe Cover, Inc. | 15313 NW 21st Ave<br>Vancouver WA 98685<br>United States |
| Borecomm Enterprises, LLC. | 5440 Quist Drive<br>Port Richey FL 34668<br>United States |
| Boretex Utilities, Inc. | 9852 San Lea Dr<br>United States |
| Boring | P.O. Box 743<br>Lakeland FL 33802<br>United States |
| Borne Malik Sanders | 5126 Fort Sumter<br>Apt. H<br>Raleigh NC 27606<br>United States |
| Borrell Electric Co., Inc. | 3601 N. Nebraska Ave<br>Tampa FL 33603<br>United States |
| Bosco Industries | 802 Lapointe St<br>Bridge City TX 77611<br>United States |
| Bosco's Italian To Go | 30122 State Road 54<br>Wesley Chapel FL 33543<br>United States |
| Boss Refinishing | 13010 Walsingham Rd<br>Largo FL 33774<br>United States |
| Bostick Plantation Huntingclub | P.O. Box 728<br>Estil SC 29918<br>United States |
| Boston Properties | 12435 FM 2305<br>Belton TX 76513<br>United States |
| Boulevard Tire Center | 816 S. Woodland Blvd<br>Deland FL 32720<br>United States |
| Bourdeau Bros Of Middlebury | P.O. Box 187<br>Middlebury VT 5753<br>United States |
| Bovis Lend Lease | 3111 E. Fletcher Ave<br>Tampa FL<br>United States |
| Bowman Enterprises, LLC. | BOWMAN ENTERPRISES LLC<br>4585 118 AVE N<br>CLEARWATER FL 33762<br>United States |
| Boy Scouts Troop 109 | 604 N. Valrico Road<br>Valrico FL 33594<br>United States |
| Boyce A. Perry | address on file |

| | |
|---|---|
| Boyd Irrigation, Inc. | P.O. Box 2509<br>Ft. Myers FL 33902<br>United States |
| Boyd, Richards, Parker & Colonnelli, P.L. | 100 S.E. Second Street, Suite 2600<br>Miami FL 33131<br>United States |
| BP Products North America, Inc. | 4300 Westown Pkwy.<br>West Des Moines IA 50266<br>United States |
| BPM Cable, LLC. | 1104 Castlestone Ln<br>Knightdale NC 27545<br>United States |
| BR PINEVIEW HOLDINGS LLC | 840 MEETING STREET<br>SUITE B2<br>WEST COLUMBIA SC 29169<br>United States |
| BR Utilities, LLC. | 227 Purple Finch Loop<br>Etna OH 43062<br>United States |
| Brabham Fence | address on file |
| Brad Freathy | address on file |
| Brad M Montiforte | address on file |
| Bradenton Herald | address on file |
| Bradenton Police Dept | 100 10th St West<br>Bradenton FL 34205<br>United States |
| Bradford K. Ahrens Construction | 515 Clemons Rd.<br>Brandon FL 33510<br>United States |
| Bradford Pub & Eatery | 2914 Roosevelt Blvd<br>Clearwater FL 34620<br>United States |
| Bradley Alsop | address on file |
| Bradley Arant Boult Cummings, LLP. | P.O. Box 830709<br>Birmingham AL 35283-0709<br>United States |
| Bradley D. Tudman | address on file |
| Bradley J Moser | address on file |
| Bradley Kearney | address on file |
| Bradley Morrow | address on file |
| Bradley Palmer | address on file |
| Bradley R Moore | address on file |
| Bradley S. Knowles | address on file |
| Bradley S. Sellers | address on file |
| Bradley Walls | address on file |
| Brady Johnston | address on file |
| Brady Scott | address on file |
| Braemoor Village | 1301 Seminole Blvd., Suite 110<br>Largo FL 33770<br>United States |
| Bragg Trailers, LLC. | 5431 West Hwy 190 # B<br>Belton TX 76513<br>United States |
| Bramlett Construction | 13345 Convent Garden Rd<br>Brooksville FL 34613-3829<br>United States |
| Brand Scaffold Builders, Inc. | P O Box 91473<br>Chicago IL 60693-1473<br>United States |
| Branden Maultsby | address on file |
| Brandon Barker | address on file |
| Brandon Business Machines | P.O. Box 1142<br>Brandon FL 33509<br>United States |
| Brandon Dowdle | address on file |
| Brandon Elkins | address on file |
| Brandon Evans | address on file |
| BRANDON FULCHER | address on file |
| Brandon G Williams | address on file |
| Brandon Hardy | address on file |
| Brandon Harmsen | address on file |
| Brandon J Wilkey | address on file |
| Brandon Kadkritz | address on file |
| Brandon Keith Bohler | address on file |
| Brandon Knighton | address on file |
| Brandon L Cheatham | address on file |
| Brandon Lee | address on file |
| Brandon Locklear | address on file |
| Brandon M Flagg | address on file |

| | |
|---|---|
| Brandon M Paopao | address on file |
| Brandon M Stout | address on file |
| Brandon M Williams | address on file |
| Brandon Maltese | address on file |
| Brandon Mercy | address on file |
| Brandon O Joyner | address on file |
| Brandon P Kent | address on file |
| Brandon Parajon | address on file |
| Brandon Poulos-Ballard | address on file |
| Brandon R Krauskopf | address on file |
| Brandon Rigsbee | address on file |
| Brandon Roach | address on file |
| Brandon Roach | address on file |
| Brandon Roberts | address on file |
| Brandon Robison | address on file |
| Brandon Scrambling | address on file |
| Brandon Speight | address on file |
| Brandon Spurlin | address on file |
| Brandon T Dickerson | address on file |
| Brandon Zeigler | address on file |
| Brandy A Sunday | address on file |
| Brandy Bogue | address on file |
| Brandy Lovesky | address on file |
| Brandy M Shore | address on file |
| Brandy Mann | address on file |
| Brandy Smith | address on file |
| Brandyon Debnam | address on file |
| Brannan Bingham | address on file |
| Brannon M Johnson | address on file |
| Brantley D Berry | address on file |
| Brantley Termite & Pest Control, Inc. | 2664 Enterprise Rd., # C-1<br>Clearwater FL 33763<br>United States |
| Brasota Mortgage Co., Inc. | 820 43rd St West<br>Bradenton FL 34209<br>United States |
| Bravo Underground | 9911 Corkscrew Road<br>Suite 205<br>Estero FL 33928<br>United States |
| Braxton Roberts | address on file |
| Brayan A Escareno | address on file |
| Brayden S Adams | address on file |
| Braydon Constancio | address on file |
| Brazos Trailers | 22488 I-20 Service Road<br>Wills Point TX 75169<br>United States |
| Breeze Heating And Air | 117 Sunridge Drive<br>Elgin SC 29045<br>United States |
| Brenda Alston | address on file |
| Brenda Fairchild | address on file |
| Brenda Gal | address on file |
| Brenda Heldreth | address on file |
| Brenda Moriarty | address on file |
| Brenda Sikes | address on file |
| Brenda Sikes | address on file |
| Brenda Stringer | address on file |
| Brent Calero | address on file |
| Brent Harper | address on file |
| Brent M Hullin | address on file |
| Brent McDonald | address on file |
| Brent Nunnally | address on file |
| Brenton C Copelin | address on file |
| Brenton Campbell | address on file |
| Brett Buckstein | address on file |
| Brett C Kelson | address on file |
| Brett Carter | address on file |
| Brett Gordon | address on file |
| Brett Paes | address on file |
| Brett Parker | address on file |
| Brett Parker | address on file |
| Brett Walker | address on file |
| Brian A North | address on file |
| Brian A Petty | address on file |
| Brian Adkins | address on file |
| Brian Allard | address on file |
| Brian Archambault | address on file |
| Brian Arnold | address on file |

| | |
|---|---|
| Brian Baker | address on file |
| Brian Bardwell | address on file |
| Brian Bowles | address on file |
| Brian Brandt | address on file |
| Brian Buske | address on file |
| Brian C Wallace | address on file |
| Brian Calkins | address on file |
| Brian Colbert | address on file |
| Brian Curley | address on file |
| Brian D Boehm | address on file |
| Brian D Michaelis | address on file |
| Brian D Presnell | address on file |
| Brian D. Kemmerly | address on file |
| Brian Daniel Carr | address on file |
| Brian Fade | address on file |
| Brian Garmon | address on file |
| Brian Germaine | address on file |
| Brian Hall | address on file |
| Brian Hanrahan | address on file |
| Brian Hartley | address on file |
| Brian Hoffman | address on file |
| Brian Houston | address on file |
| Brian Huffstickler | address on file |
| Brian J Triplett | address on file |
| Brian J. Ward | address on file |
| Brian K. Campbell | address on file |
| Brian Keith Lowery, Jr. | address on file |
| Brian Kletch | address on file |
| Brian Kwasnicki | address on file |
| Brian Lucas | address on file |
| Brian M Reavis | address on file |
| Brian Mack | address on file |
| Brian McCarthy | address on file |
| Brian Mcduffy | address on file |
| Brian Mcnair | address on file |
| Brian Miller | address on file |
| Brian Ochieng | address on file |
| Brian Patton | address on file |
| Brian Pollard | address on file |
| Brian Pritchard | address on file |
| Brian Reilly | address on file |
| Brian Slade | address on file |
| Brian Stienberg | address on file |
| Brian Tullis | address on file |
| Brian Vaughn | address on file |
| Brian Vickers | address on file |
| Brian Walker | address on file |
| Brian Ward | address on file |
| Brianna Hargest | address on file |
| Brianna M Hargest | address on file |
| Brianna Vidal | address on file |
| Briar Creek I Assoc. | 100 Briar Creek Blvd.<br>Safety Harbor FL 34695<br>United States |
| Briargate Condominiums | 825 Menlo Dr.<br>Columbia SC 29210<br>United States |
| Brice Meadows Jr | address on file |
| Brickhouse Capital, LLC. | 8700 E. Via De Ventura<br>Suite 140<br>Scottsdale AZ 85258<br>United States |
| Bridge Masters Rentals Inc | 1425 NE Greenwood Ave<br>Redmond OR 97756<br>United States |
| Bridgefield Casualty Insurance Co. | P.O. Box 32034<br>Lakeland FL 33802-2034<br>United States |
| Bridges Farm And Straw | 1855 Henderson Grove Rd.<br>Sandersville GA 31082<br>United States |
| Bridget D. Garder | address on file |
| Bridget L Fawvor | address on file |
| Bridgette Lindsey-Brand | address on file |
| Bridgette Samit | address on file |
| Briggs Construction Equipment | 1504 Tampa East Blvd NE<br>Tampa FL 33619<br>United States |

| | |
|---|---|
| Bright Electric | 2209 TV Rd<br>Florence SC 29501<br>United States |
| Bright Horizon Pathways, LLC. | 65 Mary Ann Lane<br>Trussville AL 35173<br>United States |
| Bright Minds, LLC. | 8044 Montgomery Road<br>Suite 700<br>Cincinnati OH 45236<br>United States |
| Brightspeed | PO Box 27070<br>Minneapolis MN 55427-0070<br>United States |
| BrightWave Biloxi, LLC. | 21125 Beau Chateau Blvd.<br>Ponchatoula LA 70454<br>United States |
| Briland, LLC. | 910 Pine Hill Road<br>Palm Harbor FL 34683<br>United States |
| BRINKS HOME SECURITY | DEPT CH 14321<br>PALANTINE IL 60055-4321<br>United States |
| Brittany A Wilson | address on file |
| Brittany Haitian | address on file |
| Brittany Jenkins | address on file |
| Brittany Kearney | address on file |
| Brittany L Nutting | address on file |
| Brittany Voorhees | address on file |
| Brittney Fobbs | address on file |
| Brittney Moses | address on file |
| Britton D. Altman | address on file |
| Britton Kane | address on file |
| Bro Comm, LLC. | 391 W Salinger Ln<br>Beverly Hills FL 34465<br>United States |
| Bro Comm, LLC. (S096335) | 391 W. Salinger<br>Beverly Hills FL 34465<br>United States |
| Broadband Carolinas, Inc. | 4260 Wades Store Road<br>Greensboro NC 27406<br>United States |
| Broadband Contractors, INC. | PO Box 701420<br>Dallas TX 75370<br>United States |
| Broadband Integrators, LLC. | 10075 Park Meadows Dr. #302<br>United States |
| Broadband Solutions International, LLC. | 2830 North East 48th Street<br>United States |
| BROADREACH LOGISTICS LLC | PO BOX 3525<br>ANN ARBOR MI 48106-3525<br>United States |
| Brock Engine Service | 11035 State Road 52<br>Hudson FL 34669<br>United States |
| Brock's Engine Service | 11035 State Road 52<br>Hudaon FL 34669<br>United States |
| Brookdale Fruit Farm, Inc. | P.O. Box 389<br>Hollis NH 3049<br>United States |
| Brooke Kovalska | address on file |
| Brooke Swint | address on file |
| Brooklen T Ward | address on file |
| Brooks Â Pierce Â McLendon Â Humphrey & Leonard, LLP. | 150 Fayetteville St, Suite 1600<br>Raleigh NC 27601<br>United States |
| Brooks Shorey & Associates | 43 Miracle Strip Parkway<br>Ft. Walton Beach FL 32548<br>United States |
| Brothers Communications, LLC. | 402 Memory Lane<br>Houston TX 77037<br>United States |
| BROTHERS HOLDINGS INC | 12107 SHADOW RUN BLVD<br>RIVERVIEW FL 33569<br>United States |
| Brother's Plumbing, Inc. | 617 Pine Street<br>Auburndale FL 33823<br>United States |

| | |
|---|---|
| Brother's Underground, LLC. | 208 Balley St<br>Grenville SC 29611<br>United States |
| Brother's Utilities & Communications, Inc. | 1705 Cottage Way Ct.<br>Brandon FL 33510<br>United States |
| Brothers Utility, LLC. | 515 W. Seventh St.<br>Kenly NC 27542<br>United States |
| Broward County Highway Construction & Engineering Division | Broward County Construction & Engineering Division<br>1 N. University Drive<br>Box B300<br>Plantation FL 33324-2038<br>United States |
| Broward County Tax Collector | Broward County Revenue Collect<br>115 S Andrews Ave<br>Room A-100<br>Ft. Lauderdale FL 33301<br>United States |
| Brown & Brown Bonds | 5900 N. Andrews Avenue<br>Suite 300<br>Ft. Lauderdale FL 33309<br>United States |
| Brown & Brown Insurance Services, Inc | PO Box 745832<br>Atlanta GA 30374-5735<br>United States |
| Brown & Brown Marine | 5900 N. Andrews Avenue<br>Suite 400<br>Fort Lauderdale FL 33309-2366<br>United States |
| Brown & Brown, Inc. | P.O. Box 5727<br>Ft. Lauderdale FL 33310-5727<br>United States |
| Brown Auto Electric, Inc. | 1275 Starkey Road<br>Largo FL 34641<br>United States |
| Brown Implement | 520 S State St<br>Lyons GA 30436<br>United States |
| Brown Wood Preserving Company, Inc. | 6201 Camp Ground Road<br>Louisville KY 40216<br>United States |
| Brownfield Industrial Development Corporation | 201 W Broadway Street<br>Brownfield TX 79316<br>United States |
| Brown's Heating & Cooling | 6031 17th Street<br>Zephyrhills FL 33542<br>United States |
| Brown's Irrigation | 9035 Shallow Ford Lane<br>Port Richey FL 34668<br>United States |
| Brown's Pressure Washing | 1001 E Center Street<br>Lexington NC 27292<br>United States |
| Browns Remodel & Home Improve | 2544 Wedgefield Rd<br>Sumter SC 29150<br>United States |
| Brownstein Hyatt Farber Schreck, LLP. | 410 Seventeenth Street<br>Suite 2200<br>Denver CO 80202-4432<br>United States |
| Browz, LLC. | P.O. Box 413018<br>Salt Lake City UT 84141-3018<br>United States |
| Bruce Badhori | address on file |
| Bruce Ball | address on file |
| Bruce Combee | address on file |
| Bruce Cornett | address on file |
| Bruce Gattis | address on file |
| Bruce Hartup | address on file |
| Bruce Horn | address on file |
| Bruce Lane | address on file |
| Bruce McDonald | address on file |
| Bruce Perez | address on file |
| Bruce Taylor | address on file |
| Bruce Tench | address on file |
| Bruce Varnum | address on file |
| Bruno Timoteo | address on file |

| | |
|---|---|
| BRW Construction Group, LLC. | 145 Beasley Road<br>Savannah GA 31408<br>United States |
| Bryallan Barreras-Garcia | address on file |
| Bryan Bresnihan | address on file |
| Bryan CBush | address on file |
| Bryan Croce | address on file |
| Bryan Floyd | address on file |
| Bryan Hamel | address on file |
| Bryan Heyward | address on file |
| Bryan Ison | address on file |
| Bryan Lester | address on file |
| Bryan Pest Control | 911 Don Drive<br>Ft. Walton Beach FL 32547<br>United States |
| Bryan Reiman | address on file |
| Bryan Reyes | address on file |
| Bryan S Garcia Valdes | address on file |
| Bryan Sinski | address on file |
| Bryant C Nesmith | address on file |
| Bryant Freeman | address on file |
| Bryant Gozalkowski | address on file |
| Bryant Harold | address on file |
| Bryant Park Consulting, Inc | PO Box 855676<br>Minneapolis MN 55485<br>United States |
| Bryant Vandevelde, LLC. | 7511 Tender Heart Circle<br>Leland NC 28451<br>United States |
| Bryce D Downs | address on file |
| Bryce Weaver | address on file |
| Bryn Mawr 1 | 2585 Tampa Rd<br>Palm Harbor FL 34884<br>United States |
| Bryson E Hardee | address on file |
| Bryson Fairall | address on file |
| BS Solution Services, LLC. | 305 N. Church Street<br>Marion VA 24354<br>United States |
| BS Utility, LLC. | 1566 E. Miller Road<br>Midland MI 48640<br>United States |
| BTL Engin Serv | 5802 N. Occident St<br>Tampa FL 33614<br>United States |
| Buba M. Janneh | address on file |
| Buccaneer Blueprint | 1479 Belcher Rd So.<br>Largo FL 33771<br>United States |
| Buc-ee's Ltd. | 327 FM 2004 Rd<br>Lake Jackson TX 77566<br>United States |
| Buchan Brothers, Inc. | 14824 County Line Road<br>Spring Hill FL 34610<br>United States |
| Buchanan General Hospital | 1535 Slate Creek Rd<br>Grundy VA 24614<br>United States |
| Buckhorn Pumps, Inc. | 1786 CR 490<br>Stephenville TX 76401<br>United States |
| Buckley Well & Pump | 4828 Court Street<br>Zephyrhills FL 33542<br>United States |
| Buckman & Buckman PA | 2023 Constitution Blvd.<br>SARASOTA FL 34231<br>United States |
| Bud Bowley | address on file |
| Budco, Inc. | BUDCO, INC.<br>2004 N YELLOWOOD AVE<br>BROKEN ARROW OK 74012<br>United States |
| Buddy L Evans | address on file |
| Budget Truck Rental | 16211 U.S. Hwy 19 N<br>Clearwater FL 33764<br>United States |
| Bud's Plumbing, Inc. | 1118 Lucas Street<br>Holiday FL 34691<br>United States |

| | |
|---|---|
| Buell Electric | 17826 Litttlewood Dr.<br>Spring Hill FL 34610<br>United States |
| BUIS Enterprises, LLC. | 10127 Paradise Blvd<br>Treasure Island FL 33706<br>United States |
| Bulldog Capital Partners, Inc. | 78 Glenmoor Drive<br>Englewood CO 80113<br>United States |
| Bullocks Auto Sales, Inc. | 101 A Walden Street<br>Wrens GA 30833<br>United States |
| Bullseye Surveying, Inc. | 4590 Ulmerton Road<br>Suite 115<br>Clearwater FL 33762<br>United States |
| BUMGARNER ELECTRIC COMPANY INC | 5511 SYLVA ROAD<br>FRANKLIN NC 28734<br>United States |
| Bumper Techs | 6626 1st Street N<br>St. Petersburg FL 33702<br>United States |
| Bun Construction | 4202 E. Martin Luther King Blvd.<br>Tampa FL 33610<br>United States |
| Burcaw & Associates Engineering | 13620 Wright Circle<br>Tampa FL 33626<br>United States |
| Burcaw Geotechnical Group, Inc. | 13620 Wright Circle<br>Tampa FL 33626<br>United States |
| Bureau of Reclamation | 302 E Lakeview Parkway<br>Provo UT 84606-7317<br>United States |
| Burke & Company, CPAs | 400 N. Tampa Street<br>Suite 1175<br>Tampa FL 33602<br>United States |
| Burn S. Bowen | address on file |
| Burns Auto Parts | P.O. Box 948<br>Reidsville GA 30453<br>United States |
| Burnt Amber Designs | 35193 Morgan Trail<br>Elizabeth CO 80107<br>United States |
| Burr & Foreman, LLP. | P.O. Box 830719<br>Birmingham AL 35283-0719<br>United States |
| Burrus & Associates | P.O. Box 239<br>Caldwell AR 72322<br>United States |
| Burt and Associates | 801 E. Campbell Rd Suite 165<br>Richardson TX 75081<br>United States |
| Busch Entertainment Corp. | 8403 South Park Circle<br>Suite 660<br>Orlando FL 32819<br>United States |
| Business & Family Insurers, Inc. | 1001 Highland Ave NE<br>Largo FL 33770<br>United States |
| Butters Construction & Development, Inc. | 6820 Lyons Technology Circle<br>Suite 100<br>Coconut Creek FL 33063<br>United States |
| Butts Lawn Service | 503 Cooley Drive<br>Sandersville GA 31082<br>United States |
| Buzan Underground Utilities | 129 Eighty Oak St. SW<br>Jacksonville AL 36265<br>United States |
| Buzan Underground Utilities (S050214) | Buzan Underground Utilities<br>125 Eighty Oak Street<br>Jacksonville AL 36265<br>United States |
| Buzz Custom Fence | PO Box 101442<br>Fort Worth TX 76185<br>United States |

| | |
|---|---|
| Byer's Printing | 11203 49th Street North<br>Clearwater FL 33762<br>United States |
| Byron J Jones | address on file |
| BYRON J LUNA | address on file |
| Byron Martinez | address on file |
| Byron Ruble | address on file |
| Byron T. Brown | address on file |
| Byron's Home Improvement | 6841 Madison Ridge Way<br>Apt 201<br>Raleigh NC 27613<br>United States |
| C & A Carpet | 990 South Pike West<br>Sumter SC 29150<br>United States |
| C & C Cable, LLC. | 11500 N Dale Mabry Hwy<br>Tampa FL 33618<br>United States |
| C & L Concrete Construction | 6412 Ryerson Circle<br>Suite 3<br>Wesley Chapel FL 33544<br>United States |
| C & S Auto Interior | 10930 49th Street N<br>Clearwater FL 34622<br>United States |
| C J Express, Inc. | 3162 Terrell St<br>Beaumont TX 77701<br>United States |
| C L Communications, LLC. | 4798 Horizon Place<br>Pleasant Garden NC 27313<br>United States |
| C&C Connection, LLC. | 6664 W. Deerfield Trail<br>Lake MI 48632<br>United States |
| C&C Landmark Services | 3116 Buckthorn Lane<br>Argyle TX 76226<br>United States |
| C&E Radiator Service, Inc. | 5020 SR 54<br>New Port Richey FL<br>United States |
| C&J Construction & Telecom, LLC. | 11231 Chula Rd.<br>Amelia VA 23002<br>United States |
| C&M Cable & More, LLC. | 315 Sutherland Drive<br>Chickasaw AL 36611<br>United States |
| C&M Cable, LLC. | 42 Ave B<br>Bayonne NJ 7002<br>United States |
| C&M Road Builders | 6724 33rd St East<br>Sarasota FL 34243<br>United States |
| C&R Aerial Construction Corp | 548 Reddicks Cir.<br>Winter Haven FL 33884<br>United States |
| C&R Whitfield | 1308 Ashland Dr.<br>Columbia SC 29229<br>United States |
| C&S Upholstery | 10930 49th Street N<br>Clearwater FL 33762<br>United States |
| C. Herger Thomann | address on file |
| C. Lacey Plumbing, Inc. | 1400 Clearwater Largo Rd.<br>Largo FL 33770<br>United States |
| C. RICHIE FENCING CO | 148 N FLORIDA AVE<br>INVERNESS FL 34453<br>United States |
| C.C.U., Inc. | 14089 S.W. 144 Ave Rd.<br>Miami FL 33186<br>United States |
| C.E. Merkel | address on file |
| C.E. Merkel-Use Cemerkel | address on file |
| C.E. Odell And Associates, Inc. | 5907 54th Ave North<br>Suite A<br>St. Petersburg FL 33709<br>United States |

| | |
|---|---|
| C.E.Odell & Associates, Inc. | 8401 9th Street North<br>Suite A<br>St. Petersburg FL 33702<br>United States |
| C.G. Construction Of Jacksonville, Inc. | 10950-0060 San Jose Blvd., # 319<br>Jacksonville FL 32223<br>United States |
| C.K. Communications & Network, LLC. | 2295 S. Hiawassee Road<br>Suite 104<br>Orlando FL 32835<br>United States |
| C.N.Y. Rack & Surplus | P.O. Box 572<br>Fayetteville NY 13066<br>United States |
| C/O Tommy Stroud Plantation Village Owners | 2302 Gloucester St<br>Brunswick GA 31520<br>United States |
| C2C Connect, LLC. | 833 SW Lemans Ln.<br>Lees Summit MO 64082<br>United States |
| C3 Directional, LLC. | C3 Directional, LLC<br>Zachary Clapp<br>United States |
| C9 Networks, Inc. | 3741 Cobalt Way, Suite 205<br>Sunnywale CA 94085<br>United States |
| Cabela's Club Visa | P.O. Box 82519<br>Lincoln NE 68501-2519<br>United States |
| Cabezal Policarpo | 9227 Tiara Court<br>New Port Richey FL 34655<br>United States |
| Cable & Connections, Inc. | 2500 Leaphart Rd., Suite A<br>West Columbia SC 29169<br>United States |
| Cable & Voice Corp. | 3507 E. Frontage Rd.<br>Suite 190<br>Tampa FL 33607<br>United States |
| Cable Coast Communications, LLC. | 704 Goodlette-Frank Rd N<br>Ste 214<br>Naples FL 34102<br>United States |
| Cable Commandos, LLC. | 850 Liberty Church Rd<br>Kingsport TN 37663<br>United States |
| Cable Communications, LLC. | 12 W. Main St.<br>Ewlmsford NY 10523<br>United States |
| Cable Contractor Plus, LLC. | 3647 Wrights Road<br>Apt. 8905<br>Augusta GA 30909<br>United States |
| Cable East, Inc. | 1940 Statham Drive<br>Statham GA 30666<br>United States |
| Cable Pro Of Florida | 8020 Cleary Blvd.<br>Plantation NY 33324<br>United States |
| Cable Tv Pioneers | 9961 E. Sabino Springs Place<br>Tucson AZ 85749<br>United States |
| Cableline, LLC. | 14476 SW 138th Place<br>Miami FL 33186<br>United States |
| Cables Utilities Martinez (VENDOR) | 502 N. Bouldin St.<br>Baltimore MD 21205<br>United States |
| Cables Utilities Martinez, LLC. | 502 N. Bouldin St.<br>Baltimore MD 21205<br>United States |
| Cabletec | 1744 Forrest Way<br>Carson City NV 89706-5560<br>United States |
| Cabletek Wiring Products, Inc. | 1150 Taylor Street<br>Elyria OH 44035<br>United States |

| | |
|---|---|
| Cabling by DeBarge | 9156 N Harris Way<br>Citrus Springs FL 34434<br>United States |
| Cabltec, INC. | 10133 Lyric Lane<br>Spring Hill FL 34608-1132<br>United States |
| Cabot Citrus Farms | Cabot Citrus Opco<br>17590 POnce De Leon Blvd<br>Brooksville FL 34614<br>United States |
| Cabull-Link, Inc. | 1690 SW REYNOLDS ST.<br>Arcadia SC 34266<br>United States |
| Cache Highline Water Association | 1347 E 360 N<br>Spanish Fork UT 84660<br>United States |
| Cad Irrigation | 1105 E. Boyer St.<br>Tarpon Springs FL 34689<br>United States |
| Caiden J Walker | address on file |
| Cai-Suncoast | 6528 A Central Ave.<br>St. Petersburg FL 33707<br>United States |
| Cal Frazier, Jr. | address on file |
| Caldesi Mobil-Hold | address on file |
| Caleb A Hart | address on file |
| Caleb Fox | address on file |
| Caleb Garner | address on file |
| Caleb J Johnson | address on file |
| Caleb Laribee | address on file |
| Caleb Moore | address on file |
| Caleb Nolan | address on file |
| Caleb W Evans | address on file |
| Caleo Brown | address on file |
| Ca'Leo Brown | address on file |
| Cali Underground LLC | 10514 Old Seagoville Rd<br>Dallas TX 75217<br>United States |
| Callaghan T Crook | address on file |
| Callaghan Tire | P.O. Box 850001<br>Orlando FL 32885<br>United States |
| Calvin Branche | address on file |
| Calvin D Edwards | address on file |
| Calvin L. Maddux | address on file |
| Calvin Obyrne | address on file |
| Cam Cole Enterprise, Inc. | 1136 Ivanhoe Rd.<br>Max Meadows VA 24360<br>United States |
| Cambridge Management | 2335 Tamiami Trail N., Suite 402<br>Naples FL 34103<br>United States |
| Cambridge Villas HOA | 2906 Busch Lake Blvd<br>Tampa FL 33625<br>United States |
| Camden Lake Apts. | 11401 9th St North<br>St. Petersburg FL 33716<br>United States |
| Camden Parker | address on file |
| Cameron Bryant | address on file |
| Cameron County Tax Office | PO Box 952<br>Brownsville TX 78522<br>United States |
| Cameron Cox | address on file |
| Cameron D Capps | address on file |
| Cameron D Robinson | address on file |
| Cameron D. Zeiger | address on file |
| Cameron David | address on file |
| Cameron Lowe | address on file |
| Cameron Mowrer | address on file |
| Cameron Quinones | address on file |
| Cameron Quinones | address on file |
| Cameron Termite And Pest, Inc. | 10855 Oak Street Ne<br>St. Petersburg FL 33716<br>United States |
| Cameron Vale | address on file |
| Camileigh R Willborn | address on file |
| Camille Mills | address on file |

| | |
|---|---|
| Camp Dresser And McKee | 6650 Southpoint Parkway<br>Suite 330<br>Jacksonville FL 32216-6236<br>United States |
| Camp Lake Jasper | 2999 N 44th Street<br>Suite 200<br>Phoenix AZ 85018<br>United States |
| Camp Wyle | 9206 Grizzly Bear Ln<br>Weeki Wachee FL 34613<br>United States |
| Campbell Builders, LLC. | 2944 Century Oaks Cir.<br>Malabar FL 32950<br>United States |
| Campbell's Wrecker Service, Inc. | 801 Rosewood Drive<br>Columbia SC 29201<br>United States |
| Camran V Delong | address on file |
| Camren G Fralick | address on file |
| Camrie S Andersen | address on file |
| Camryn Johnson | address on file |
| Cams, Inc. | 14421 Airport Parkway<br>Clearwater FL 33762<br>United States |
| Canada & Us Aids Vaccine Ride | 135 S. Lasalle, Dept. 7588<br>Chicago IL 60674-7588<br>United States |
| Can-Am Motors, Inc. | 13102 N. Florida Ave.<br>Tampa FL 33612<br>United States |
| Candace Sutton-Saul | address on file |
| Candice Burns | address on file |
| Candice Hurley | address on file |
| Canon Financial Services (DO NOT ENTER BILLS - SEE BARB) | Canon Financial Services<br>15004 Collections Center Dr<br>Chicago IL 60693-0150<br>United States |
| Canoochee Electric Membership Corporation | PO Box 487<br>Reidsville GA 30453<br>United States |
| Cantarero Construction, LLC. | 106 S. Reed St.<br>Bel Air MD 21014<br>United States |
| Canter Office Equipment | P.O. Box 9905<br>The Woodlands TX 77387-6905<br>United States |
| Cantera Residence | P.O. Box 4553<br>Wilmington DE 19807<br>United States |
| Capalbo Rental And Mgt., Inc. | 4700 34th St. S<br>St. Petersburg FL<br>United States |
| Cape Fear Public Utility Authority | 235 Government Center Drive<br>Wilmington NC 28403-1638<br>United States |
| Cape Fear Utilities, LLC. | 525 OLD PARKER ROAD<br>Cross SC 29436<br>United States |
| Capet 4 Less | 2126 U.S. Hwy 19<br>Holiday FL 34691<br>United States |
| Capital City Group, Inc. | 2299 Performance Way<br>Columbus OH 43207<br>United States |
| Capital City Traffic Co.ntrol | 1200 North Pine Street<br>North Little Rock AR 72114<br>United States |
| Capital Ford Of Charlotte, Inc. | 5411 N. Tryon St<br>Charlotte NC 28213<br>United States |
| Capital Maintenance Group, Inc. | P.O. Box 1718<br>Land O'Lakes FL 34639<br>United States |
| Capital Metropolitan Transportation Auth | P.O. Box 6308<br>Austin TX 78762-6308<br>United States |
| Capital Office Products | 210 Fentress Blvd.<br>Daytona Beach FL 32114<br>United States |

| | |
|---|---|
| Capital One | P.O. Box 60599<br>City of Industry CA 71716-0599<br>United States |
| Capital Service Agency, Inc. | 1025 S. Semoran Blvd<br>Suite 1085<br>Winter Park FL 32792<br>United States |
| Capital Underground Construction, LLC. | 13448 SW 154 Street Apt 2408<br>United States |
| Capitol Bearing Service | P.O. Box 190<br>Round Rock TX 78680-0190<br>United States |
| Capitol Chevrolet, Inc. | P.O. Box 1988<br>Austin TX 78767<br>United States |
| Capitol Corporate Services | L-4361<br>Columbus OH 43260<br>United States |
| Capitol Services | CAPITO CORPORATE SERVICES<br>L-4361<br>COLUMBUS OH 43260-4361<br>United States |
| Caple Landscape Management | P.O. Box 990160<br>Naples FL 34116<br>United States |
| Cap's Tiki Hut | Wesley Chapel Rd<br>Wesley Chapel FL<br>United States |
| Capstone Headwaters | 176 Federal, 3rd Flood<br>Boston MA 2110<br>United States |
| Captain Hook, LLC. | 12412 43rd Way<br>Largo FL 33773<br>United States |
| Car Choice Motors, Inc. | 480 Soth Dixie Highway<br>Pompano Beach FL 33060<br>United States |
| Car Classic Paint & Auto Body | 6122 Sherwin Drive<br>Port Richey FL 34668<br>United States |
| Car Tunes | 1140 East Bay Drive<br>Largo FL 33770<br>United States |
| Cara Fleischman | address on file |
| Cara Keelin | address on file |
| Cara Lerae Gilliam | address on file |
| Carburation Injection Special. | 7945 Ulmerton Road<br>Largo FL 33771<br>United States |
| Cardinal EC | 12080 E Big Cottonwood Canyon, ESW 208<br>Solitude UT 84121<br>United States |
| Cardinal Environmental Consulting, LLC. | 12080 E. Big Cottonwood Canyon Rd., ESW 208<br>Brighton UT 84121<br>United States |
| CardService International | P.O. Box 5180<br>Simi Valley CA 93062-5180<br>United States |
| Carib's Cable & Fiber, LLC. | 2001 Jeannin Dr.<br>North Port FL 34288<br>United States |
| Carissa Lynn | address on file |
| Carl Astacio | address on file |
| Carl Austin | address on file |
| Carl Carpenter | address on file |
| Carl Cassady | address on file |
| Carl Dierickx | address on file |
| Carl Goldman | address on file |
| Carl Greenwald | address on file |
| Carl Jarema | address on file |
| Carl Leach | address on file |
| Carl O Wright | address on file |
| Carl Pridgen | address on file |
| Carl Railey | address on file |
| Carl S Waters | address on file |
| Carl Tickle | address on file |
| Carl Varone | address on file |
| Carla M Trivino | address on file |
| Carlen McKenzie | address on file |

| | |
|---|---|
| Carlos A Camargo | address on file |
| Carlos Bermudez | address on file |
| Carlos D Camacho | address on file |
| Carlos Daniel Guzman | address on file |
| Carlos G Pico Acurero | address on file |
| Carlos Garcia | address on file |
| Carlos Hernandez | address on file |
| Carlos High | address on file |
| Carlos Marintez | address on file |
| Carlos Martinez Electric, Inc. | 4940 Wellbrook Dr<br>New Port Richey FL 34653<br>United States |
| Carlos Molina DBA CM Construction, LLC. | 211 Chaparral Dr<br>Sunnyvale TX 75182<br>United States |
| Carlos Morales | address on file |
| Carlos Patarroyo | address on file |
| Carlouel Yacht Club | 1091 Eldorado Ave<br>Clearwater Beach FL 33767<br>United States |
| Carlson Ric | address on file |
| Carlson's Glass Enterprises | 15829 Shady Hills Rd<br>Spring Hill FL 34610<br>United States |
| Carlton Arms Magnolia Valley | 7212 Carlton Arms Drive<br>New Port Richey FL 34653<br>United States |
| Carlton Ash | address on file |
| Carlton Odom | address on file |
| Carlyle Tippins | address on file |
| Carmack Electric | 205 Boone Ridge Dr<br>Kingston TN 37663<br>United States |
| Carmelo Morazeno | address on file |
| Carmen Morales | address on file |
| Carmine Casale | address on file |
| Carmine Chioccariello | address on file |
| Carmine Iasello | address on file |
| Carmine Pluchino | address on file |
| Carmine Verola | address on file |
| Carol Bassows | address on file |
| Carol Brown | address on file |
| Carol C. Rhinehart | address on file |
| Carol Cobb | address on file |
| Carol Culotta | address on file |
| Carol D. Segroves | address on file |
| Carol Hardy | address on file |
| Carol Jobe | address on file |
| Carol Kinnear | address on file |
| Carol Magnuson | address on file |
| Carol Nanna | address on file |
| Carol Nicol | address on file |
| Carol Ninteau | address on file |
| Carol Pellechio | address on file |
| Carol Ptasinski | address on file |
| Carol Richards | address on file |
| Carol Rindone | address on file |
| Carol Sciannameo | address on file |
| Carol Wilson | address on file |
| Carol Wright | address on file |
| Carole McFie | address on file |
| Carole Vincent | address on file |
| Carolina Cable & Underground, LLC. | 2868 Old Charleston Rd<br>Gilbert SC 29054<br>United States |
| Carolina Cable Services & Underground, LLC. | 2868 Old Charleston Road<br>Gilbert SC 29054<br>United States |
| Carolina Carpet Cleaning Of The Midlands, Inc. | P.O. Box 212126<br>Columbia SC 29221<br>United States |
| Carolina Carter | address on file |
| Carolina Collision Center | 8524 Monroe Road<br>Charlotte NC 28212<br>United States |
| Carolina Comfort, Inc. | 5636 Bush River road<br>Columbia SC 29212<br>United States |

| | |
|---|---|
| Carolina Containers | 3608 S. Wilmington St<br>Raleigh NC 27603<br>United States |
| Carolina Custom Lawns | 5309 Arborlinda Drive<br>Greensboro NC 27405<br>United States |
| Carolina Fire Safety | CAROLINA FIRE SAFETY<br>1908 ROSEWOOD DRIVE<br>COLUMBIA SC 29205<br>United States |
| Carolina Fluid Components | 8416 Sunstate Street<br>Tampa FL 33634<br>United States |
| Carolina Fluid Components, LLC. | 9309 Stockport Pl<br>Charlotte NC 28273<br>United States |
| Carolina Foothills Communications, LLC. | 3287 National Way<br>Maiden NC 28650<br>United States |
| Carolina Material Handling, Inc. | 2209 Patterson Court<br>Greensboro NC 27407<br>United States |
| Carolina Roofing & Remodeling | 3010 Monroe Rd., Suite 107<br>Charlotte NC 28205<br>United States |
| Carolina Uplifters | 5805 Tunnel Road<br>Charlotte NC 28208<br>United States |
| Carolina Wiring Service | P.O. Box 50331<br>Columbia SC 29250<br>United States |
| Caroline Cerreny | address on file |
| Caroline Cowan | address on file |
| Caroline McNeill | address on file |
| Carolos Jerez | address on file |
| Carolyn Baker | address on file |
| Carolyn Demonte | address on file |
| Carolyn Gurchak | address on file |
| Carolyn James | address on file |
| Carolyn Martin | address on file |
| Carolyn Rogers | address on file |
| Carpet Corner | 3312 Grand Blvd<br>Holiday FL 34690<br>United States |
| Carpet One Floor & Home | 200 Candi Lane<br>Columbia SC 29210<br>United States |
| Carquest Auto Parts | P.O. Box 404875<br>Atlanta GA 30384-4875<br>United States |
| Carr Riggs & Ingram, LLC. | 33 S.W. Flagler Avenue<br>United States |
| Carrco | 13191 56th Court North, Suite 102<br>Clearwater FL 33760<br>United States |
| Carrie Keesecker | address on file |
| Carrie Lloyd | address on file |
| Carrie Mancari | address on file |
| Carrier Cable Co., Inc. | P.O. Box 992<br>Odessa FL 33556-0992<br>United States |
| Carrington Ridge Home Owners Assoc. | P.O. Box 99075<br>Raleigh NC 27624<br>United States |
| Carroll EMC | 155 N Hwy 113<br>Carrollton GA 30117<br>United States |
| Carson L. Vansycle | address on file |
| Carson P Graves | address on file |
| Carson Potson | address on file |
| Caruth Camp Challenge | 2555 N. Virginia Rd<br>Crystal River FL 34428<br>United States |
| Caryn Baxter | address on file |
| Casa Ford, Inc. | 5815 Montana Avenue<br>El Paso TX 79925<br>United States |

| | |
|---|---|
| Casella Waste Systems, Inc. | P.O. Box 1372<br>Williston VT 05495-1372<br>United States |
| Casey Brown | address on file |
| Casey Durfee | address on file |
| Casey J Carman | address on file |
| Casey Rowens | address on file |
| Casey Shannon | address on file |
| Casey's Plumbing Backflow Division | 7282 55th Ave East, PMB 241<br>Bradenton FL 34203<br>United States |
| Casina Ewert | address on file |
| Cassell Brothers, LLC. | P.O. Box 143<br>Ballentine SC 29002<br>United States |
| Castilla Security Corp. | 2335 Allegheny Lane<br>North Port FL 34286<br>United States |
| Castillia Lake Club Apts. | 11444 137th Street North<br>Largo FL 33774<br>United States |
| Castle Branch | P.O. Box 539<br>Wilmington NC 28402-0539<br>United States |
| Castle Supply Company, Inc. | 6600 49th St North<br>Pinellas Park FL 33781<br>United States |
| Casy D Gillespie | address on file |
| Catamount Riverside Co | P. O. Box 790<br>Burlington VT 5402<br>United States |
| Catarino Rico | address on file |
| Caten Murphy | address on file |
| Caterpillar Financial Services | 2120 West End Avenue<br>P.O. Box 34001<br>Nashville TN 37203-0001<br>United States |
| Catherine Arnold | address on file |
| Catherine Dietz | address on file |
| Catherine G Lester | address on file |
| Catherine Lesser | address on file |
| Catherine Richardson | address on file |
| Catherine Stroud | address on file |
| Catherine Trubey | address on file |
| Catherine Yates | address on file |
| Cathryn & Dave Spangler | address on file |
| Cathy Clasen | address on file |
| Cathy Galati | address on file |
| CATHY HALL | address on file |
| Cathy Mills | address on file |
| Cathy Morris | address on file |
| Cathy Pickering | address on file |
| Cathy Rent | address on file |
| Cathy Sites | address on file |
| Cathy Young | address on file |
| Catina Johnson | address on file |
| Catlle Baron's Ball | 1920 South Florida Avenue<br>Lakeland FL 33803<br>United States |
| Caveman Concrete | 16049 Redington Dr<br>Redington Beach FL 33708<br>United States |
| Cayce Company | 307 Dooley Rd<br>Lexington SC 29073<br>United States |
| Cayco LLC | Cayco Landscaping<br>PO Box 5652<br>Fort Lauderdale FL 33310<br>United States |
| Caye Upholstery, LLC. | 1201 W. Bankhead St.<br>New Albany MS 38652-2104<br>United States |
| Cayman P. Hartigan | address on file |
| Cayon Leasing Corporation | 8161 N.W. 62 St.<br>Medley FL 33166<br>United States |
| CBA Holdings, LLC. | 30420 Bermont Rd<br>Punta Gorda FL 33982<br>United States |

| | |
|---|---|
| CBC | PO Box 5067<br>Kingsport TN 37663<br>United States |
| CC Auto Body Express | 25142 Hyde Park Blvd<br>Land O'Lakes FL 34639<br>United States |
| CC Fiber Communications, LLC. | 7840 New Light Road<br>Starkville MS 39759<br>United States |
| CC Underground, Inc. | 11527 Blue Crane St.<br>Riverview FL 33569<br>United States |
| CC&J Tech, INC. | 10364 114 Terrace<br>Largo FL 33773<br>United States |
| CCBCC | 18400 Murdock Circle<br>Charlotte County Board of County Commisioners<br>Port Charlotte FL 33948-1094<br>United States |
| C-Cor | P.O. Box 1101<br>Minneapolis MN 55440<br>United States |
| CCP Mobile Fleet Maintenance | PO Box 12<br>Fort Ogden FL 34267<br>United States |
| CCS Commercial LLC | PO Box 339<br>Norwood MA 02062-0886<br>United States |
| CCSI | 4710 96th St N<br>St. Petersburg FL 33708<br>United States |
| CCTV-Core | 3350 Ulmerton Road, # 25<br>Clearwater FL 33762<br>United States |
| CCW Enterprises, LLC. | P.O. Box 33556-0427<br>Odessa FL 33556<br>United States |
| CD & L Communications, LLC. | P.O. Box 310<br>Tularosa NM 88352<br>United States |
| CDM Communications, LLC. | 1020 SE 21st St.<br>Cape Coral FL 33990<br>United States |
| CDW Computer Centers, Inc. | P.O. Box 75723<br>Chicago IL 60675-5723<br>United States |
| CE Avionics, Inc. | 2789 Flight Line Ave<br>Sanford FL 32773<br>United States |
| Cecelia Seise | address on file |
| Cecil C. Aird, MD | address on file |
| Cecil Walker | address on file |
| Cecilia M Tak | address on file |
| Cecilia Sheehan | address on file |
| Cecilia Vestergaard | address on file |
| Cedar Walk Condominium Association LLC | 1520 Newcastle St<br>Brunswick GA 31520<br>United States |
| Cedric Giegher | address on file |
| Cegatech Traffic Control (Vendor) | Cegatech Traffic Control<br>11836 SW 7th St<br>Pembrook Pines FL 33025<br>United States |
| Cegatech Traffic Control, LLC. | 11836 SW 7th Street<br>Hollywood FL 33025<br>United States |
| Ceil Zubrod | address on file |
| Celebration CDD | 313 Campus Street<br>Celebration FL 34747<br>United States |
| Celena Ramey | address on file |
| Celene Rivera | address on file |
| Celeste O'Neill | address on file |
| Celeste O'Neill | address on file |
| Celestino Cruz | address on file |
| Cellsite Solu | 310 East Lake Road<br>Palm Harbor FL 34685<br>United States |

| | |
|---|---|
| Cellsite Solutions | 26133 U.S. Hwy 19 North<br># 107<br>Clearwater FL 33763<br>United States |
| Celos Underground Boring Corp | 918 S Sherman St.<br>Spokane WA 99202<br>United States |
| Celtic Contracting, INC. | 15105 John J Delaney Dr.<br>Suite D180<br>Charlotte NC 28277<br>United States |
| Cemex | P.O. Box 31325<br>Tampa FL 33631-3325<br>United States |
| Center Line Locating, LLC. | 12034 Goodrich Drive # 406<br>Charlotte NC 28273<br>United States |
| Center Point Automated Traffic | 3021 7th Ave S<br>Birmingham AL 35233<br>United States |
| Center State Development | 4900 Dundee Road<br>Winter Haven FL 33884<br>United States |
| Centex Window Tint & Truck Accessories, LLC. | 2811 W. Avenue O<br>Temple TX 76504<br>United States |
| CentraCom Interactive | PO BOX 7<br>Fairview UT 84629<br>United States |
| Central Door Company | 1760 Executive Road<br>Winter Haven FL 33882<br>United States |
| Central Express Paging | 4441 Park Blvd<br>Pinellas Park FL 33781<br>United States |
| Central Florida A/C, Inc. | 520 Charlotte Rd<br>Auburndale FL 33823<br>United States |
| Central Florida Boring | 13303 Wheeler Rd.<br>Dover FL 33527<br>United States |
| Central Florida Design | 1136 Prince Place<br>Lakeland FL 33813<br>United States |
| Central Florida Electric Cooperative, Inc. | P.O. Box 9<br>Chiefland FL 32644<br>United States |
| Central Florida Expressway Authority | P.O. Box 585070<br>Orlando FL 32858-5070<br>United States |
| Central Florida Glass & Door Repair, LLC. | P.O. Box 2481<br>Eaton Park FL 33840-2481<br>United States |
| Central Florida Infrastructure Inc | 1000 W 1st St<br>Sanford FL 32771<br>United States |
| Central Florida Offduty Services LLC | 428 S Riverhills Dr<br>Temple Terrace FL 33617<br>United States |
| Central Georgia Emc | P.O. Box 530812<br>Atlanta GA 30353-0812<br>United States |
| Central Gulf Coast Electronic | 5133 SR 54<br>New Port Richey FL 34652<br>United States |
| Central Oil Company, Inc. | 1001 McClosky Blvd<br>Tampa FL 33605<br>United States |
| Central PA Auto Auction | P.O. Box 41<br>Lock Haven PA 17745<br>United States |
| Central Plumbing | 107 W Juliana Way<br>Auburndale FL 33823<br>United States |
| Central Texas Home & Lawn Transitions | 410 Robison Drive<br>Harker Heights TX 76548<br>United States |

| | |
|---|---|
| Central Texas Refrigeration | 9875 Bottoms Rd.<br>Troy TX 76579<br>United States |
| Central Trailer Sales, Inc. | 9819 S 235th East Ave<br>Broken Arrow OK 74014<br>United States |
| Central Vacuum Stores | 2244 Central Ave<br>St. Pete FL 33714<br>United States |
| Central WC & ID | 5307 US Hwy 69 N<br>Pollok TX 75969<br>United States |
| Centrestate Pavers, Inc. | 2602 Wyndsor Oaks Ct<br>Winter Haven FL 33884<br>United States |
| Century 21 Hawkins & Kolb | 688 Bultman Dr.<br>Sumter SC 29150<br>United States |
| CENTURY FIRE PROTECTION LLC | 2450 SATELLITE BLVD<br>DULUTH GA 30096<br>United States |
| Century Machinery Co., Inc. | 18 Old Clinton Rd<br>Flemington NJ 08822<br>United States |
| Century Rain Aid | P O Box 23994<br>Tampa FL 33623<br>United States |
| Centurylink | PO Box 52187<br>Phoenix AZ 85072<br>United States |
| CEO Information Solutions | 207 W. Platt<br>Tampa FL 33606<br>United States |
| Cerda, Inc. | 1027 Lake Avoca Place<br>Tarpon Springs FL 34689<br>United States |
| Ceridian Benefits Service | 3201 34th St South<br>St. Petersburg FL 33711<br>United States |
| Ceros Fence Contractors | 7950 NW 53 St<br>Suite 337<br>Miami FL 33166<br>United States |
| Cerroblanco Construction, LLC. | 2036 Alpine Road, Apt 82<br>Clearwater FL 33755<br>United States |
| Cerstin Anderson | address on file |
| Certasite, LLC. | 9855 Crosspoint Blvd<br>Suite 126<br>Indianapolis IN 46256<br>United States |
| Certex USA | 1721 West Culver Street<br>Phoenix AZ 85007<br>United States |
| Certified Boom Repair Service, Inc. | 1902 North 38th Street<br>Tampa FL 33605<br>United States |
| Certified Fleet Services, LLC. | 2125 47th Street<br>Sarasota FL 34234<br>United States |
| Certified Laboratories | 23261 Network Place<br>Chicago IL 60673-1232<br>United States |
| Cervello Electric, Inc. | 3305 N. Stanley Road<br>Plant City FL 33565<br>United States |
| Cesar E Pereyra | address on file |
| Cesar Lara | address on file |
| CESKY'S SPRINKLERS LLC | 2325 VALRICO FOREST DRIVE<br>VALRICO FL 33594<br>United States |
| Cessna Finance Company | P.O. Box 2904<br>Wichita KS 67201-2904<br>United States |
| Cetus Corporation | 1400 Marsh Landing Parkway, Suite 109<br>Jacksonville Beach FL 32250<br>United States |

| | |
|---|---|
| CEW&SA | 716 US-231<br>Wetumpka AL 36093<br>United States |
| CFBP, LLC. | 135 W. Central Blvd., Suite 480<br>Orlando FL 32801<br>United States |
| CFL Table Media, LLC. | 305 Bear Ridge Circle<br>Palm Harbor FL 34683<br>United States |
| CFOT Communications | 5223 Jefferson Street<br>Hollywood FL 33021<br>United States |
| CGI Development, Inc. | 1120 Two Notch Rd, Suite 2, PMB 400<br>Columbia SC 29223<br>United States |
| CGS, LLC. | 4541 Babb Rd<br>Greer SC 29651<br>United States |
| Chad Dalpian | address on file |
| Chad E Davis | address on file |
| Chad Heiser | address on file |
| Chad J Fosnot | address on file |
| Chad J. Fosnot | address on file |
| Chad Kirby | address on file |
| Chad Lyons | address on file |
| Chad Murphy | address on file |
| Chad Porterfield | address on file |
| Chad Powell | address on file |
| CHAD STEIN HOLDINGS LLC | PO BOX 366<br>HINCKLEY OH 44233<br>United States |
| Chad Weber | address on file |
| Chaffin Construction, LLC. | 2280 Westwood Dr.<br>Alexandria AL 36250<br>United States |
| Challenge Underground | 100 S. Stone Rd<br>United States |
| Challenger Irrigation | 4169 Lamson Ave., Suite 200<br>Spring Hill FL 34608<br>United States |
| Champion Trailer Sales, Inc. | 6300 Adamo Drive<br>Tampa FL 33619<br>United States |
| Chan Spigner | address on file |
| Chance Westbrook | address on file |
| Chandan Khullar | address on file |
| Changed Vendors DNU | 13075 66th Street North<br>Clearwater FL 33773<br>United States |
| Chaparral Investment Properties, LLC. | 320 McCombs Road<br>Suite A<br>Chaparral NM 88081<br>United States |
| Chapel Lake Estates Homeowners Association | 3600 South Congress Ave<br>Ste C<br>Boynton Beach FL 33426<br>United States |
| Chapel Trail Owners Association, Inc | 18501 Pines Blvd<br>Suite 204<br>Pembroke Pines FL 33029<br>United States |
| Chapman's Professional Lawn Maintenance | 1660 N. Hercules Ave., Suite A<br>Clearwater FL 33765<br>United States |
| Chappellâ€™s Nursery And Maintenance, LLC. | 406 Belfot Road<br>Newberry SC 29108<br>United States |
| Charlene Smith | address on file |
| Charles A Bliss | address on file |
| Charles A Brown | address on file |
| Charles A Kwasnicki | address on file |
| Charles A McCants | address on file |
| Charles A. Seymour | address on file |
| Charles Bartell | address on file |
| Charles Brooks | address on file |
| Charles Brown | address on file |
| Charles C. Steedley Electric, LLC. | 32 Grassy Lane<br>Bluffton SC 29910<br>United States |

| | |
|---|---|
| Charles Castagna Mediation, Inc. | 611 Druid Rd E<br>Suite 512<br>Clearwater FL 33756<br>United States |
| Charles Clark | address on file |
| Charles Coloso | address on file |
| Charles Cook | address on file |
| Charles Cooper | address on file |
| Charles Craven | address on file |
| Charles Crews | address on file |
| Charles D Brown | address on file |
| Charles Deadmon | address on file |
| Charles Delaware | address on file |
| Charles E Williams | address on file |
| Charles E. Hiser | address on file |
| Charles Edmondson | address on file |
| Charles F. Dvorak | address on file |
| Charles Fields | address on file |
| Charles Finlon | address on file |
| Charles Fiske | address on file |
| Charles Graham | address on file |
| Charles Hazeltine | address on file |
| Charles Hebden | address on file |
| Charles Heiser | address on file |
| Charles Higley | address on file |
| Charles Hildebrand | address on file |
| Charles Howard | address on file |
| Charles Jensen | address on file |
| Charles K. Talley | address on file |
| Charles Kelley | address on file |
| Charles Kimbo | address on file |
| Charles Klayer | address on file |
| Charles L Diehl | address on file |
| Charles L. Spear | address on file |
| Charles Lavon Eady | address on file |
| Charles Lineberger | address on file |
| Charles Lynch | address on file |
| Charles Marshburn | address on file |
| Charles Meetz | address on file |
| Charles Miller | address on file |
| Charles Mitchell | address on file |
| Charles Niderhouse | address on file |
| Charles Nuxoll | address on file |
| Charles O. Wells | address on file |
| Charles Orsagos | address on file |
| Charles Oubre | address on file |
| Charles P. Sholtis | address on file |
| Charles Pittman | address on file |
| Charles Price | address on file |
| Charles Raney | address on file |
| Charles Russo | address on file |
| Charles S Varela | address on file |
| Charles Sheehan | address on file |
| Charles Smith | address on file |
| Charles Sorrento | address on file |
| Charles Spikes | address on file |
| Charles Stauffer | address on file |
| Charles Strickland | address on file |
| Charles Susewell | address on file |
| Charles Tomesko | address on file |
| Charles Utilities, Inc (Vendor) | 726 N. Forbes Rd.<br>Plant City FL 33566<br>United States |
| Charles Utilities, Inc. (Subcontractor) | Charles Utilities, Inc.<br>726 N. Forbes Rd.<br>Plant City FL 33566<br>United States |
| Charles Van Nevele | address on file |
| Charles Vancleave | address on file |
| Charles W. Ross | address on file |
| Charles Watson | address on file |
| Charles Webber | address on file |
| Charles Widlowski | address on file |
| Charles Wortman | address on file |
| Charlie Dail | address on file |
| Charlie Gore | address on file |
| Charlie Hester Construction, Inc | PO Box 606<br>Kingsland GA 31548<br>United States |

| | |
|---|---|
| Charlie Horn | address on file |
| Charlie Layton | address on file |
| Charlie's Wells | 500 Kirkland Dr<br>Dunedin FL 34698<br>United States |
| CharLinda Kyle | address on file |
| Charlotte Alarm Management Service | P.O. Box 1500<br>Waldorf VA 20604-1500<br>United States |
| Charlotte County Community Development | 18400 Murdock Circle<br>Building Construction Services Division<br>Port Charlotte FL 33948<br>United States |
| Charlotte County Tax Collector | 18500 Murdock Circle<br>Port Charlotte FL 33948<br>United States |
| Charlotte County Tax Collectors | 18500 Murdock Circle<br>Tax Department<br>Port Charlotte FL 33948<br>United States |
| Charlotte Internet, LLC. | 8401 University Exec Park Dr<br>Charlotte NC 28262<br>United States |
| Charlotte J DiFabbio | address on file |
| Charlotte Otto | address on file |
| Charmaine Hearn | address on file |
| Charon Fadian | address on file |
| Charter Communications Holding Company | 12405 Powerscourt Drive<br>St. Louis MO 63131<br>United States |
| Charter Spectrum | PO Box 955871<br>Saint Louis MO 63195<br>United States |
| Chase A Davis | address on file |
| Chase E Silver | address on file |
| Chase J Scofield | address on file |
| Chaudion Reed | address on file |
| Chauntel Greenwald | address on file |
| Chavar P. Prince | address on file |
| Chayleen A Anderson | address on file |
| Check Care | P.O. Box 9056<br>Brandon FL 33509<br>United States |
| Chelmont Auto Center, Inc. | 5015 Montanta Ave<br>El Paso TX 79903<br>United States |
| Chelse Bell | address on file |
| Chelsea Oaks Homeowners Association, Inc. | 431 12th Street West, Suite 204<br>Bradenton FL 34205<br>United States |
| Chelsie R Martin | address on file |
| Chem-Dry | 1686 N. Belcher Rd<br>Clearwater FL 34625<br>United States |
| ChemDry Of Winston-Salem | 116 Lowes Foods Dr., # 128<br>Lewisville NC 27023<br>United States |
| Chemical Containers, Inc. | P.O. Box 1307<br>Lake Wales FL 33859-1307<br>United States |
| Chemung County SCU | P.O. Box 15307<br>Albany NY 12212-5307<br>United States |
| Chenelle Chavez | address on file |
| Cheney Brothers, Inc. | 1 Chaney Way<br>Riviera Beach FL 33404<br>United States |
| Cherie Harris | address on file |
| Cherrie Christie | address on file |
| Cheryl Jenne | address on file |
| Cheryl Kunkle | address on file |
| Cheryl Lynn | address on file |
| Cheryl R McClellan | address on file |
| Cheryl Rucker | address on file |
| Cheryl Sievers | address on file |
| Cheryl Zimmerman | address on file |
| Chester R. Smith | address on file |
| Chester Spires | address on file |
| Chester Stephens | address on file |

| | |
|---|---|
| Chevis Aerial Communications | 12571 Colony Hill Ln.<br>Houston TX 77014<br>United States |
| Chevron Now Alliance | 8600 W. 110th St., Suite 200<br>Overland Park KS 66210<br>United States |
| Chevy Chase Village | P O Box 10579<br>Rockville VA 20849<br>United States |
| Cheyann R Giner | address on file |
| Cheyenne Dalton | address on file |
| Chiara Saples | address on file |
| Chicago Aidsride 5 | 135 S. Lasalle, Dept. 1600<br>Chicago IL 60674-1600<br>United States |
| Chief Solutions, Inc. | 11500 N Houston Rosslyn Road<br>Houston TX 77088<br>United States |
| Child Support Enforcement | P.O. Box 1860<br>Honolulu HI 96805-1860<br>United States |
| Child Support Services | ORS<br>P.O. Box 45011<br>Salt Lake City UT 84145-0011<br>United States |
| Childrens Cancer Center | 4901 West Cypress St<br>Tampa FL 33607-3801<br>United States |
| Children's Dentistry of Amarillo PA | Dr. Billy J Metcalf<br>Children's Dentistry<br>4501 Van Winkle Drive<br>Amarillo TX 79119<br>United States |
| Chip Rowell | address on file |
| Chiron Communications Service, LLC. | 13827 Caven St<br>Humble TX 77396<br>United States |
| Choice Electric | 338 Commerce Ct<br>Winter Haven FL 33880<br>United States |
| Chow's Cleaning Services, Inc. | 6340 Farragut Street<br>Hollywood FL 33024<br>United States |
| Chris Adams | address on file |
| Chris Barnhart | address on file |
| Chris Beehner | address on file |
| Chris Bowman | address on file |
| Chris Bundy | address on file |
| Chris' Carpet Service, Inc. | 11876 94th St North<br>Largo FL 33773<br>United States |
| Chris Caulfield | address on file |
| Chris Cavins | address on file |
| Chris Chabina | address on file |
| Chris D Eiler | address on file |
| Chris Eccles | address on file |
| Chris Elrod | address on file |
| Chris Fryer | address on file |
| Chris Garcia | address on file |
| Chris Gardinal | address on file |
| Chris Gordie | address on file |
| Chris Guard | address on file |
| Chris Hansen | address on file |
| Chris Hanson | address on file |
| Chris Hasen | address on file |
| Chris Hicks DBA J.C. Commun. | 7908 N. Thatcher<br>Tampa FL 33614<br>United States |
| Chris Hodge | address on file |
| Chris Laibinis | address on file |
| Chris Laman | address on file |
| Chris LCotton | address on file |
| Chris Liossis | address on file |
| Chris M Goff | address on file |
| Chris May | address on file |
| Chris Papsidero | address on file |
| Chris Patte | address on file |
| Chris Pienta | address on file |

| | |
|---|---|
| Chris' Plumbing Service | P.O. Box 3389<br>Riverview FL 33668<br>United States |
| Chris Potter | address on file |
| Chris Spiridis | address on file |
| Chris Spurlin | address on file |
| Chris Thomas | address on file |
| Chris Torok | address on file |
| Chris V Papsidero | address on file |
| Chris Villarreal | address on file |
| Chris Voll | address on file |
| Chris Williams, Inc. | 1140 119th Terrace N<br>St. Petersburg FL 33716<br>United States |
| Chris Worely | address on file |
| Chris's Portable Toilets, Inc. | 6404 US Hwy 301 S.<br>Riverview FL 33578<br>United States |
| Christ The King Catholic Church | 210 E. 24th Avenue<br>Belton TX 76513<br>United States |
| Christel Rich | address on file |
| Christen Patterson | address on file |
| Christian Carter | address on file |
| Christian Cociuba | address on file |
| Christian Cruz | address on file |
| Christian D Monighan | address on file |
| Christian E Neilsen | address on file |
| Christian E. Lanza | address on file |
| Christian Fiber Solution, LLC. | 415 B University Blvd.<br>Harrisonburg VA 22801<br>United States |
| Christian G. England | address on file |
| Christian Gomez | address on file |
| Christian Heckathorne | address on file |
| Christian Hidalgo | address on file |
| Christian Jeffreys | address on file |
| Christian L Banuelos | address on file |
| Christian M Greenwald | address on file |
| Christian Molina | address on file |
| Christian Moncion | address on file |
| Christian Parker | address on file |
| Christian Probst | address on file |
| Christian Ruiz-Garcia | address on file |
| Christian Sales | address on file |
| Christian T Davis | address on file |
| Christian Zuniga | address on file |
| Christie Como | address on file |
| Christie Graf | address on file |
| Christie's Plumbing Co. | 5508 D Marina Drive<br>Holmes Beach FL 34217<br>United States |
| Christina Burley Pulcini | address on file |
| Christina Cadelario | address on file |
| Christina E Love-LaMotte | address on file |
| Christina Galloway | address on file |
| Christina Harding | address on file |
| Christina Rodriguez | address on file |
| Christina Sullivan | address on file |
| Christina Willis | address on file |
| Christine Brand | address on file |
| Christine Coiley | address on file |
| Christine Coston | address on file |
| Christine Desiderio | address on file |
| Christine Glenn | address on file |
| Christine Hedblom | address on file |
| Christine Henry | address on file |
| Christine Hughses | address on file |
| Christine Lynn Gracey | address on file |
| Christine Mills | address on file |
| Christine Rapisardi | address on file |
| Christine Stover | address on file |
| Christine Swank | address on file |
| Christoper Mathis | address on file |
| Christopher A Clark | address on file |
| Christopher A Lyn | address on file |
| Christopher A. Williams | address on file |
| Christopher Arnold | address on file |
| Christopher Autrey | address on file |

| | |
|---|---|
| Christopher Beam | address on file |
| Christopher Beam | address on file |
| Christopher Bridges | address on file |
| Christopher Bull | address on file |
| Christopher C Weeden | address on file |
| Christopher C. Lang | address on file |
| Christopher Cannava | address on file |
| Christopher Chapman | address on file |
| Christopher D Absher | address on file |
| Christopher D Briggs | address on file |
| Christopher D James | address on file |
| Christopher D Mathews | address on file |
| Christopher Darden | address on file |
| Christopher E Sanchez | address on file |
| Christopher Franchino | address on file |
| Christopher Franklin | address on file |
| Christopher Fryer | address on file |
| Christopher G Griffith | address on file |
| Christopher G. Nixon | address on file |
| Christopher Gille | address on file |
| Christopher Goodwin | address on file |
| Christopher Hutchens | address on file |
| Christopher J Dupre | address on file |
| Christopher J Lewis | address on file |
| Christopher J Solis | address on file |
| Christopher J Trujillo | address on file |
| Christopher J. Lefebvre | address on file |
| Christopher Jon Thiel, Trust | 7821 Little Road<br>New Port Richey FL 34654<br>United States |
| Christopher Kelsey | address on file |
| Christopher Leshawn Richardson | address on file |
| Christopher M Kennedy | address on file |
| Christopher M Matlock | address on file |
| Christopher May | address on file |
| Christopher McCarthy | address on file |
| Christopher Meeks | address on file |
| Christopher Meverden | address on file |
| Christopher Mims | address on file |
| Christopher Mims | address on file |
| Christopher Moreno Joya | address on file |
| Christopher N Wilkerson | address on file |
| Christopher Orsagos | address on file |
| Christopher P Balduff | address on file |
| Christopher P. Smith | address on file |
| Christopher Patterson | address on file |
| Christopher Perez | address on file |
| Christopher R. Arafiles | address on file |
| Christopher R. Fletcher | address on file |
| Christopher R. Patty | address on file |
| Christopher Reynolds | address on file |
| Christopher S Baker | address on file |
| Christopher S Clark | address on file |
| Christopher Sansone | address on file |
| Christopher Satterfield | address on file |
| Christopher Scott | address on file |
| Christopher Seidle | address on file |
| Christopher Stephenson | address on file |
| Christopher T McGaskey | address on file |
| Christopher T. Bolson | address on file |
| Christopher Taylor | address on file |
| Christopher Turco | address on file |
| Christopher Voll | address on file |
| Christopher W Hocking | address on file |
| Christopher W. Richardson | address on file |
| Christopher W. Wells | address on file |
| Christopher Ward | address on file |
| Christopher Waugh | address on file |
| Christopher Weeden | address on file |
| Christpoher Bart Bryant | address on file |
| Christy Reg | address on file |
| Chubb Group Of Insurance Co. | P.O. Box 7247-0180<br>Philadelphia PA 19170-0180<br>United States |
| Chuc Morrocroft | address on file |
| Chuck Baker | address on file |
| Chuck Hahn | address on file |
| Chuck Henderson | address on file |
| Chuck Muench | address on file |

| | |
|---|---|
| Chuck Wasson | address on file |
| Chuck Wilber | address on file |
| Cianci Electric LLC | 1120 Shawnee Trail<br>Streetsboro OH 44241<br>United States |
| Ciara E Carter | address on file |
| Cinderella Mascickis | address on file |
| Cindy Andrews | address on file |
| Cindy Angle | address on file |
| Cindy Blume | address on file |
| Cindy Dorflinger | address on file |
| Cindy Garafolo | address on file |
| Cindy Hamilton | address on file |
| Cindy McFerrin | address on file |
| Cindy Muller | address on file |
| Cindy Owens | address on file |
| Cintas | 21255666<br>P.O. Box 631025<br>Cincinnati OH 45263-1025<br>United States |
| Cintas Corp | P.O. Box 630921<br>Cincinnati OH 45263-0921<br>United States |
| Cintas Fire Protection | Cintas Fire<br>P.O. Box 636525<br>Cincinnati OH 45263-6525<br>United States |
| Circle P Landscape Supply, Inc. | 1810 Hwy 92<br>Winter Haven FL 33881<br>United States |
| CIS Professional Land Surveying | PO Box 428<br>Mona UT 84645-0428<br>United States |
| CIT | P.O. Box 550599<br>Jacksonville FL 32255-0599<br>United States |
| Cit Technology Fin Serv, Inc. | 21146 Network Place<br>Chicago IL 60673-1211<br>United States |
| CIT Technology Fin. Services | 21146 Network Place<br>Chicago IL 60673-1211<br>United States |
| CIT2012 | 21146 Network Place<br>Chicago IL 60673-1211<br>United States |
| Citgo | P.O. Box 659590<br>San Antonio TX 78265-9590<br>United States |
| Citi Card Mastercard | 1500 Boltonfield St.<br>Columbus OH 43228<br>United States |
| CitiCapital | P.O. Box 7247-7878<br>Philadelphia PA 19170-7878<br>United States |
| Citicorp Del-Lease, Inc. | P.O. Box 7247-7878<br>Philadelphia PA 19170-7878<br>United States |
| Citicorp Vendor Finance, Inc. | P.O. Box 7247-0322<br>Philadelphia PA 19101-1647<br>United States |
| CitiFinancial | 10500 Ulmerton Rd., # 248<br>Largo FL 33771<br>United States |
| Citizens Property Insurance Co. | P.O. Box 17869<br>Jacksonville FL 32245-7869<br>United States |
| Citrus Air Conditioners, Inc | 155 Century Blvd<br>Bartow FL 33830<br>United States |
| Citrus Co. | 3600 W. Sovereigh Path<br>Suite 127<br>Lecanto FL 34461<br>United States |
| Citrus County Tax Collector | 210 N Apopka Ave<br>Suite 100<br>Inverness FL 34450<br>United States |

| | |
|---|---|
| Citrus High School | 600 W. Highlands Blvd.<br>Inverness FL 34452<br>United States |
| Citrus Homes/Meadowood Homes | 6030 Ulmerton Rd<br>Clearwater FL 33760<br>United States |
| Citrus Pipe Supply | P.O. Box 1990<br>Homosassa FL 34447<br>United States |
| CIty Build Utility Supply RJM Group, LLC. | 2801 Harrisburg Blvd<br>Houston TX 77003<br>United States |
| City Electric Supply Co. | 12610 59th Way North<br>Clearwater FL 33760<br>United States |
| City Fire, Inc | 5708 SW 25th St<br>West Park FL 33023<br>United States |
| City Gourmet | 11140 4th St. N.<br>St. Petersburg FL 33715<br>United States |
| City of Alabaster | 1953 Municipal Way<br>Alabaster AL 35007<br>United States |
| City of Allen | PO Box 734802<br>United States |
| City of Arcadia | PO Box 1000<br>Arcadia FL 34265<br>United States |
| City of Arlington | 5300 Hollister St<br>Suite 410<br>Houston TX 77040<br>United States |
| City Of Auburndale | P.O. Box 186<br>Auburndale FL 33823<br>United States |
| City Of Austin | Right of Way<br>P.O. Box 1088<br>Austin TX 78767<br>United States |
| City Of Austin - Austin Energy | P.O. Box 3513<br>Austin TX 78764-3513<br>United States |
| City Of Bartow | 450 North Wilson Avenue<br>Bartow FL 33831<br>United States |
| City Of Bastrop | P.O. Box 427<br>Bastrop TX 78602<br>United States |
| City Of Belleair Bluffs | 2747 Sunset Blvd<br>Belleair Bluffs FL 33770<br>United States |
| City Of Bluff City | Photo Safety Program<br>P.O. Box 742503<br>Cincinnati OH 45274<br>United States |
| City Of Bradenton | 100 10th St West<br>Bradenton FL 34205<br>United States |
| City Of Cape Coral | P.O. Box 150006<br>Cape Coral FL 33915-0006<br>United States |
| City of Casper - BLDC-013042-2023 | City of Casper<br>200 N David Street<br>BLDC-013042-2023<br>Casper WY 82601<br>United States |
| City Of Casselberry Utility Department | 95 Triplet Lake Drive<br>Casselberry FL 32718<br>United States |
| City Of Cayce, SC | P.O. Box 2004<br>Cayce SC 29171<br>United States |
| City of Charleston | 915 Quarrier St<br>Suite 4<br>Charleston WV 25301<br>United States |

| | |
|---|---|
| City Of Charlotte | Risk Management Office<br>301 S McDowell Street<br>Suite 1100<br>Charlotte NC 28204<br>United States |
| City Of Chesapeake | P.O. Box 16495<br>Chesapeake VA 23328-6495<br>United States |
| City of Cincinnati Finance | 805 Central Ave<br>Suite 600<br>Cincinnati OH 45202<br>United States |
| City Of Clearwater | 4241556<br>P.O. Box 30020<br>Tampa FL 33630-3020<br>United States |
| City Of Clearwater Police Dept. | 645 Pierce St.<br>Clearwater FL 33756<br>United States |
| City Of Clearwater Water Dept | 1650 North Arcturas Avenue<br>Clearwater FL 33765<br>United States |
| City Of Columbia | Claims/Damages<br>P.O. Box 100159<br>Columbia SC 29202<br>United States |
| City Of Columbia Parking Violations | P.O. Box 7997<br>Columbia SC 29202-7997<br>United States |
| City Of Columbia Water | 1401 Main Street<br>Columbia NC 27201<br>United States |
| City of Columbus Department of Public Utilities | 910 Dublin Road<br>Columbus OH 43215-1169<br>United States |
| City Of Concord | P.O. Box 175<br>Concord GA 30206<br>United States |
| City Of Coral Springs | 9500 West Sample Road<br>1st Floor<br>Coral Springs FL 33065<br>United States |
| City Of Cullman | CITY OF CULLMAN<br>PO BOX 278<br>CULLMAN AL 35056<br>United States |
| City Of Cullman Water Sewer & Sanitation | P.O. Box 1738<br>Cullman AL 35056<br>United States |
| City Of Dade City | 38020 Meridian Avenue<br>Dade City FL 33525<br>United States |
| City of Dalworthington Gardens | 2600 Roosevelt Dr<br>DWG TX 76016<br>United States |
| City of Deerfield Beach | 401 SW 4th Street<br>Deerfield Beach FL 33441<br>United States |
| City of Dimmitt | PO Box 146<br>Dimmitt TX 79027<br>United States |
| City Of Dunedin | P.O. Box 1348<br>Dunedin FL 34697-1348<br>United States |
| City Of Eagle Pass | P.O. Box 76700<br>Cleveland OH 44101-6500<br>United States |
| City Of East Dublin | 116 Savannah Ave.<br>East Dublin GA 31027<br>United States |
| City Of El Paso Texas | Financial Services, 1st Floor<br>300 N. Campbell<br>El Paso TX 79901<br>United States |
| City Of Eustis | Business Tax RCPY<br>P.O. Box 1946<br>Eustis FL 32727-1946<br>United States |

| | |
|---|---|
| City Of Florence | 324 W Evans Street<br>Florence SC 29501<br>United States |
| City Of Forest Acres | 5209 North Trenholm Road<br>Columbia SC 29206<br>United States |
| City of Fort Meade | 8 West Broadway Avenue P.O. Box 856<br>Fort Meade FL 33841<br>United States |
| City Of Fort Myers | CITY OF FORT MYERS<br>1825 HENDRY STREET<br>SUITE 101<br>FORT MYERS FL 33901<br>United States |
| City of Fort Pierce | City of Fort Pierce<br>Attn: City Clerk's Office<br>United States |
| City Of Fort Walton Beach | P.O. Box 4009<br>Ft. Walton Beach FL 32549<br>United States |
| City of Fort Worth | City of Fort Worth<br>Development Services Department<br>United States |
| City of FrisCo. Bldg Insp | City of Frisco Bldg Insp<br>United States |
| City Of Ft Myers | 1825 Hendry St., Suite 101<br>Ft. Myers FL 33901<br>United States |
| City Of Ft Myers Police | 2210 Widman Way<br>Fort Myers FL 33901<br>United States |
| City Of Gardendale | P.O. Box 889<br>Gardendale AL 35071<br>United States |
| City of Garland | PO Box 461508<br>United States |
| City of Garland Tax Office | P O Box 462010<br>United States |
| City Of Georgetown | 300-1 Industrial Avenue<br>Georgetown TX 78626<br>United States |
| City Of Goldsboro | P.O. Drawer A<br>Goldsboro NC 27533<br>United States |
| City Of Greensboro | PO BOX 8935667<br>C/O Fire Recovery USA, LLC<br>Atlanta GA 31193<br>United States |
| City Of Griffin | P.O. Box 117162<br>Atlanta GA 30368-7162<br>United States |
| City of Guld Shores | P.O. Box 4089<br>Gulf Shores AL 36547<br>United States |
| City Of Haines City | P.O. Box 742527<br>Cincinnati OH 45274<br>United States |
| City of Hanceville | 112 Main Street SE<br>Hanceville AL 35077<br>United States |
| City Of Helena | P.O. Box 613<br>Helena AL 35080<br>United States |
| City Of Hialeah | Business Tax License<br>P.O. Box 918661<br>Orlando FL 32891-8660<br>United States |
| City Of Hialeah Department Of Public Works | 3700 W 4th Ave<br>Hialeah FL 33012<br>United States |
| City Of Hialeah-Extra Duty Police Vehicles | 501 Palm Avenue<br>Hialeah FL 33010<br>United States |
| City Of Johnson City | P.O. Box 369<br>Johnson City TX 78636<br>United States |

| | |
|---|---|
| City Of Knoxville | 400 Main Street<br>Suite 453 B<br>Knoxville TN 37901<br>United States |
| City Of Lake Alfred | 120 E. Pomelo Street<br>Lake Alfred FL 33850<br>United States |
| City Of Lakeland | 834 E Rose St<br>Lakeland FL 33801<br>United States |
| City Of Lakeland Utilities | P.O. Box 32006<br>Lakeland FL 33802-2006<br>United States |
| City Of Largo | Finance Department<br>P.O. Box 296<br>Largo FL 33779<br>United States |
| City of Lauderhill | City of Lauderhill<br>United States |
| City Of Leesburg | P.O. Box 491286<br>Leesburg FL 34749<br>United States |
| City Of Lubbock Utilities | P.O. Box 10541<br>Lubbock TX 79408-3541<br>United States |
| City Of Lyons | 161 NE Broad St.<br>Lyons GA 30436<br>United States |
| City of Miami | 444 SW 2nd Avenue<br>8th Floor<br>Miami FL 33130<br>United States |
| City Of Miami Beach | 1700 Convention Center Dr., 4th Floor<br>Miami Beach FL 33139<br>United States |
| City Of Miami Gardens | 18605 NW 27 Ave<br>Miami Gardens FL 33056<br>United States |
| City Of Miramar | 2300 Civic Center Place<br>Miramar FL 33025<br>United States |
| City of Miramar c/o Stephen Johnson | 13900 Pembroke Rd.,<br>United States |
| City of Nitro | PO BOX 308<br>Nitro WV 25143<br>United States |
| CITY OF NIXON TEXAS | 100 W. 3rd Street<br>United States |
| City Of Norfolk | P.O. Box 749456<br>Atlanta GA 30374-9456<br>United States |
| City of North Little Rock | 11112 Sycamore St<br>North Little Rock AR 72114<br>United States |
| City Of North Miami Beach | 17011 NE 19th Avenue<br>North Miami Beach FL 33162<br>United States |
| City Of North Port | 4980 City Hall Blvd<br>North Port FL 34286<br>United States |
| City Of Oldsmar | 100 State Street West<br>Oldsmar FL 34677-3655<br>United States |
| City of Opa Locka | 780 Fisherman St<br>Opa Locka FL 33054<br>United States |
| City of Opelika | 204 S. 7th St. P.O. Box 390<br>Opeloka AL 36803-0390<br>United States |
| City Of Orangeburg | P.O. Box 1183<br>Orangeburg SC 29116-1183<br>United States |
| City Of Pembroke Pines | 601 City Center Way<br>Pembrook Pines FL 33025<br>United States |
| City Of Punta Gorda Utility | 126 Harvey St<br>Punta Gorda FL 337031-134<br>United States |

| | |
|---|---|
| City Of Reidsville | City of Reidsville<br>P.O. Box 730<br>Reidsville GA 30453<br>United States |
| City Of Safety Harbor | 750 Main St.<br>Safety Harbor FL 34695<br>United States |
| City Of San Marcos | 630 E. Hopkins St.<br>San Marcos TX 78666<br>United States |
| City Of Sandersville | P.O. Box 71<br>Sandersville GA 31082<br>United States |
| City Of Sarasota | Intersection Safety Program<br>P.O. Box 22091<br>Tempe AZ 85285-2091<br>United States |
| City of Smithville | PO Box 449<br>Smithville TX 78957<br>United States |
| City Of South Charleston | 238 4th Avenue,<br>United States |
| City Of South Pasadena | Intersection Safety Program<br>P.O. Box 22091<br>Tempe AZ 85285-2091<br>United States |
| City of Spanish Fort | 7361 Spanish Fort Boulevard<br>Spanish Fort AL 36527<br>United States |
| City Of St. Pete | Central Cashiers<br>P.O. Box 2842<br>St. Petersburg FL 33731<br>United States |
| City Of St. Pete Beach | Citation Processing Center<br>P.O. Box 3214<br>Milwaukee WI 53201-3214<br>United States |
| City Of St. Petersburg Business Tax | Business Tax Division<br>P.O. Box 2842<br>St. Petersburg FL 33731-2842<br>United States |
| CITY OF STOW | 3760 DARROW ROAD<br>STOW OH 44224<br>United States |
| City of Streetsboro Ohio | 9184 State Rt 43<br>Streetsboro OH 44241<br>United States |
| City Of Stuart | 121 SW Flagler Avenue<br>United States |
| City Of Sumter South Carolina | 12 W. Liberty St<br>Sumter SC 29150<br>United States |
| City Of Tallahassee | Red Light Camera Safety Program<br>P.O. Box 1730<br>Denver CO 80201-1730<br>United States |
| City Of Tampa | 2440890 (UG Hydrant)<br>P.O. Box 30191<br>Tampa FL 33630-3191<br>United States |
| City Of Tampa (False Alarm Violations) | P.O. Box 23328<br>Tampa FL 33623-3328<br>United States |
| City of Tampa Central Cashiering | 2105 N Nebraska Ave<br>Tampa FL 33602<br>United States |
| City Of Tampa Parking Division | 2105 N Nebraska Ave<br>Tampa FL 33605<br>United States |
| City Of Tampa Utilities | 2062991<br>P.O. Box 30191<br>Tampa FL 33630-3191<br>United States |
| City Of Tampa Water Dept. | 306 East Jackson Street, 5E<br>Tampa FL 33602<br>United States |
| City Of Tarpon Springs | 324 East Pine Street<br>Tarpon Springs FL 34689<br>United States |

| | |
|---|---|
| City Of Tavares | P.O. Box 1068<br>Tavares FL 32778<br>United States |
| City Of Taylor Landing | 101 Country Club Drive<br>Taylor Landing TX 77705<br>United States |
| City Of Temple | P.O. Box 878<br>Temple TX 76503-0878<br>United States |
| City Of Tennille | P.O. Box 145<br>Tennille GA 31089<br>United States |
| City Of Treasure Island | 120 108th Avenue<br>Treasure Island FL 33706<br>United States |
| City of Tumwater | 555 Israel Rd SW<br>Tumwater WA 98501<br>United States |
| City of Warrensville | 4743 Richmond Rd<br>United States |
| City of Wauchula | 126 S 7th Ave<br>Wauchula FL 33873<br>United States |
| City Of West Columbia | Business License Division, City Hall<br>P.O. Box 4044<br>West Columbia SC 29171-4044<br>United States |
| City of West Palm Beach | PO Box 31627<br>United States |
| City of West Palm Beach Fire Inspection | P.O Box 3366<br>United States |
| City of Westminster, CO - Community Development | 4800 W. 92nd Ave.<br>Westminster CO 80031<br>United States |
| City Of Wildwood | 100 N Main Street<br>Wildwood FL 34785<br>United States |
| City Of Wilmington | PO Box 1810<br>Wilmington NC 28402-1810<br>United States |
| City Of Winston-Salem Revenue Division | P.O. Box 580055<br>Charlotte NC 28258-0055<br>United States |
| City Of Zephyrhills | 5335 8th Street<br>Zephyrhills FL 33542<br>United States |
| City View Network, LLC. | 349 Main Ave.<br>Stirling NJ 07980<br>United States |
| City Wide Facility Solutions | 8950 9th Street North<br>Suite 103<br>St. Petersburg FL 33702<br>United States |
| City-County Tax Collector - NC | P.O. Box 32728<br>Charlotte NC 28232-2728<br>United States |
| CJB, LLC. | 2541 Balco Road<br>Birmingham AL 35210<br>United States |
| Claims Management Resources | P.O. Box 60770<br>Oklahoma City OK 73146<br>United States |
| Clair Evans | address on file |
| Claire Downey | address on file |
| Claire Theiss | address on file |
| Clanton Welding | 6901 Benjamin Rd<br>Tampa FL 33634-3035<br>United States |
| Clapier Construction Company, Inc. | 3174 Grey Blvd.<br>Nyssa OR 97913<br>United States |
| Clara Consulting & Construction, INC. | 10227 Milky Way Circle<br>Sarasota FL 34241<br>United States |
| Clarena Allison | address on file |
| Clarence Ferguson | address on file |
| Clarence Withrow | address on file |
| Clarice Abrams | address on file |
| Clarinda Blanc | address on file |

| | |
|---|---|
| Clarisa Jacko | address on file |
| Clarissa Glover | address on file |
| Clark Childs | address on file |
| Clark Core Services, LLC. | 2205 Old Philadelphia Pike<br>Lancaster PA 17602<br>United States |
| Clark County Treasurer | PO Box 5000<br>Vancouver WA 98666<br>United States |
| Clark May Price Lawley Duncan & Paul LLC | PO Box 43408<br>Birmingham AL 35243<br>United States |
| Clark Plumbing | 1064 Swanee St.<br>Safety Harbor FL 34695<br>United States |
| Clark Plumbing, Inc. | 33 Harbor Oaks Circle<br>Safety Harbor FL 34695<br>United States |
| Clark Public Utilities | P.O. Box 8900<br>Vancouver WA 98668<br>United States |
| Clark Stanway | address on file |
| Classic Automotive, LLC. | 4227 Felter Ln.<br>Austin TX 78744<br>United States |
| Classic Car Wash of Juab | PO Box 485<br>Santaquin UT 84655<br>United States |
| Classic Florals, Inc. | 2955 46th Avenue N.<br>St. Petersburg FL 33714<br>United States |
| Classic Home Improvements & Cleaning Services, LLC | 501 NW Azalea Ave<br>Port St. Lucie FL 34983<br>United States |
| Classic Stone Design | 8096 Horseshoe Bay Circle<br>Ft. Myers FL 33912<br>United States |
| Claude Guerra | address on file |
| Claudette Heinrich Realty, Inc. | 2173 Las Vegas Trail<br>Fort Walton Beach FL 32547<br>United States |
| Claudette Ramaciere | address on file |
| Claudia Larock | address on file |
| Claudia N. Guzman | address on file |
| Claudia Simpson | address on file |
| Claudia Techman | address on file |
| Claudio Jimenez | address on file |
| Claws Fiber Solutions, LLC. | 1216 Airport Road<br>Alice TX 78332<br>United States |
| Clay Dawson Stevens | address on file |
| Clay Electric Cooperative, Inc. | P.O. Box 308<br>Keystone Heights FL 32656<br>United States |
| Clay Pot, LLC. | 210 North Sixth Street<br>Waco TX 76701<br>United States |
| Clay's Trailer Sales, LLC. | 1179 Canoochee Bypass<br>Twin City GA 30471<br>United States |
| Clayton Johns | address on file |
| Clayton P. Labarr | address on file |
| Clean Concepts Design, LLC. | 6670 Crestridge Loop<br>Apt 1626<br>Fort Myers FL 33912<br>United States |
| Clean Sweep | 406 Windward<br>Oldsmar FL 34677<br>United States |
| Clear Link Concrete | 7814 111th Terrace E.<br>Parrish FL 34219<br>United States |
| Clear Ph | 290 MLK Jr. Street N<br>Suite 203<br>St. Petersburg FL 33705<br>United States |
| Clear Sight Glass Solutions | 1275 N Main St.<br>Nephi UT 84648<br>United States |

| | |
|---|---|
| Clear Tech, Inc. | P.O. Box 10136<br>St. Petersburg FL 33733<br>United States |
| ClearCompany, LLC. | P.O. Box 936918<br>Atlanta GA 31193-6918<br>United States |
| Clearcreek Enterprises, LLC. | 8730 Cincinnati Zanesville Road<br>Amanda OH 43102<br>United States |
| Clearcut Tree Services | 835 Cedar Circle<br>Tavares FL 32778<br>United States |
| ClearFly Communications | 450 Townsend Street<br>San Francisco CA 94107<br>United States |
| Clearinghouse | P.O. Box 52107<br>Phoenix AZ 85072<br>United States |
| Clearpoint Directional, LLC. | 430 Laural Ct<br>Madison MS 39110<br>United States |
| ClearSky Technologies | 390 N. Orange Ave<br># 1350<br>Orlando FL 32801<br>United States |
| ClearSpan Fabric Structures International, Inc. | 703 Hebron Ave., Floor 3<br>Glastonbury CT 6033<br>United States |
| Clearsurf Communications | 14310 SW 97th Lane<br>Miami FL 33186<br>United States |
| Clearview Tv | 2455 Indigo Drive<br>Clearwater FL 33763<br>United States |
| Clearwater Aircraft, Inc. | 14696 Airport Parkway<br>St. Pete-Clearwater Int'l Airport<br>Clearwater FL 33762<br>United States |
| Clearwater Airpark, Inc. | 1000 North Hercules Avenue<br>Clearwater FL 33765<br>United States |
| Clearwater Auto Recycling | 1333 Starkey Road<br>Largo FL 33771<br>United States |
| Clearwater Automotive, Inc. | 4585 118th Ave N<br>Suite A<br>Clearwater FL 33762<br>United States |
| Clearwater Cylinder Head | 5100 Ulmerton Rd<br>Suite 2<br>Clearwater FL 33760<br>United States |
| Clearwater Gas | 400 Myrtle Ave North<br>Clearwater FL 34615<br>United States |
| Clearwater Glass, Inc. | 12 Bayou Lane<br>Palm Harbor FL 34660<br>United States |
| Clearwater Plumbing | 409 N Ft. Harrison Ave<br>Clearwater FL 33755<br>United States |
| Clearwater Tv & Appliance Service | 1310 South Missouri Ave<br>Clearwater FL 33756<br>United States |
| Clear-Way Sewer & Drains | 9420 John Russell Road<br>Charlotte NC 28215<br>United States |
| Clellan R Hensley | address on file |
| Clement Communications | 2491 Wehrle Drive<br>Williamsville NY 14221<br>United States |
| Clerk Circuit And County Courts | 22 NW 1st Street, 4th Floor<br>Parking Violations Bureau<br>Miami FL<br>United States |
| Clerk Of Circuit Court/Dom. Rel. | Manatee County Courthouse<br>P.O. Box 25400<br>Bradenton FL 34206<br>United States |

| | |
|---|---|
| Clerk Of County Court | 201 S E 6th St<br>Ft. Lauderdale FL 33301-3395<br>United States |
| Clerk Of Court, Central Depository | 315 Court Street<br>Clearwater FL 34616<br>United States |
| Clerk Of Court-Family Division | 180 N. Irby St. Msc-1<br>Florence SC 29501<br>United States |
| Clerk Of Courts-Miami | 22 NW 1st Street, 4th Floor<br>Parking Violations Bureau<br>Miami FL 33128<br>United States |
| Clerk Of The Court -Pasci | P.O. Drawer 338<br>7530 Little Rd.<br>New Port Richey FL 34656-0338<br>United States |
| Clewiston Police Dept. | 205 W. Ventura Avenue<br>Clewiston FL 33440<br>United States |
| Click Broadband Solutions Corp. | 24285 Katy Fwy<br>Suite 78<br>Katy TX 77494<br>United States |
| ClickUp | PO Box 713171<br>Chicago IL 60677-0371<br>United States |
| Cliff Lewis | address on file |
| Clifford C Yates | address on file |
| Clifford Churchill | address on file |
| Clifford Miller Lawn Care & Landscape | 18299 Morrisson Ave<br>Port Charlotte FL 33948<br>United States |
| Clifford Pugh | address on file |
| Clifford R Lewis | address on file |
| Clifford Shells | address on file |
| Clifford Wiley | address on file |
| Clifton J Marshall | address on file |
| Clifton Pickens | address on file |
| Clifton R. Tigue | address on file |
| Climate Systems, Inc. | P.O. Box 914<br>Williston VT 5495<br>United States |
| Clinichek Corp | P O Box 3224<br>Farmingdale NY 11735<br>United States |
| Clint Neal | address on file |
| Clinton Beebe | address on file |
| Clinton Emsoff | address on file |
| Clinton Farnell | address on file |
| Clinton Shirah | address on file |
| Clive Lee Enterprises, INC. | 1924 #523 Lake Heritage Circle<br>Orlando FL 32839<br>United States |
| Cloud 9 Services, Inc. | 1201 W. Jackson Street<br>Orlando FL 32805<br>United States |
| Cloud Tower Enterprises, LLC. | 187 Donmoor Court<br>Garner NC 27529<br>United States |
| Clum's Cable Company, LLC. | 10029 Stewarts Ferry Pike<br>Lebanon TN 37090<br>United States |
| Clyda Hillard | address on file |
| Clyde Adam's | address on file |
| Clyde Hobby | address on file |
| Clyde Township Potable Water | 5315 N Hillcrest Dr<br>North Street MI 48049<br>United States |
| Clyde Underwood | address on file |
| Clyde Woods IV | address on file |
| Clyde Wright | address on file |
| CM 2001, LLC. | 5530 Salt River Road<br>St. Peters MO 63301<br>United States |
| CM Plumbing Service | P.O. Box 341408<br>Tampa FL 33694<br>United States |

| | |
|---|---|
| CMA, LLC. | 2800 Winterberry Way SE<br>Owens Cross Roads AL 35763<br>United States |
| CMC Controls, INC. | 1627 FM 2779<br>Pearsall TX 78061<br>United States |
| CMC Electric | P.O. Box 1833<br>Clayton NC 27528<br>United States |
| CMC, LLC. | 422 Biscayne Road<br>Columbia SC 29212<br>United States |
| CMM Realty, Inc. | 1100 Wheat St<br>Columbia SC 29201-4159<br>United States |
| CNA Insurance | PO Box 74007619<br>Chicago IL 60674<br>United States |
| CNA Surety | P.O. Box 957312<br>St. Louis MO 63195-7312<br>United States |
| CNJ Telecom, LLC. | 8350 Shiloh Norwalk Rd.<br>Shiloh OH 44878<br>United States |
| CNT Electrical, LLC. | 3535 Berkshire Woods Ter.<br>Deltona FL 32725<br>United States |
| Coachman Creek Condominium Association | 2625 State Road 590<br>Clearwater FL 33759<br>United States |
| Coast To Coast Cable, INC. | 1214 Romney St.<br>Jacksonville FL 32211<br>United States |
| Coast To Coast Communications, INC. | PO Box 800698<br>Balch Springs TX 75180<br>United States |
| Coast To Coast Computer Products | 4277 Valley Fair St<br>Simi Valley CA 93063<br>United States |
| Coast To Coast Telecom, INC. | 248 SW Powder Ct<br>Fort White NC 32038<br>United States |
| Coastal Caisson Corp. | 12290 US Hwy 19 North<br>Clearwater FL 33764<br>United States |
| Coastal Compliance Solutions, LLC. | PO Box 66<br>Fruitland MD 21826<br>United States |
| Coastal Dewatering, Inc. | P.O. Box 1246<br>Oldsmar FL 34677<br>United States |
| Coastal Employment | P.O. Box 823473<br>Philadelphia PA 19182-3473<br>United States |
| Coastal Glass & Mirror, Inc. | 217 75th Ave.<br>St. Pete Beach FL 33706<br>United States |
| Coastal Jaw Surgery | 2711 Tampa Road<br>Palm Harbor FL 34684<br>United States |
| Coastal Leasing, Inc. | 5310 NW 33rd Ave<br>Suite 114<br>Fort Lauderdale FL 33309<br>United States |
| Coastal Rental | 5915 U.S. Hwy 19<br>New Port Richey FL 34652<br>United States |
| Coastal Timber Products | 6710 92nd Ave North<br>Pinellas Park FL 33782<br>United States |
| Coastline Equipment Co., Inc. | 6901 Alico Rd.<br>Ft. Myers FL 33912<br>United States |
| Coax Fiber Solutions, LLC. | 1674 Troy Smith Road<br>Monroe GA 30656<br>United States |
| CobraService | P.O. Box 402610<br>Atlanta GA 30384-2610<br>United States |

| | |
|---|---|
| CobraService-See Ceridian | P.O. Box 402610<br>Atlanta GA 30384-2610<br>United States |
| Cochran Chrysler | 110 Route 908<br>Natrona Heights PA 15065-2810<br>United States |
| Cochran Ford | 110 Route 908<br>Natrona Heights PA 15065<br>United States |
| Codisco, Inc. | 488 West Highbanks Rd.<br>Debary FL 32713<br>United States |
| Cody A Penzin | address on file |
| Cody Cable Communications | 6117 Old Clyde Rd.<br>Canton NC 28716<br>United States |
| Cody Crumpton | address on file |
| Cody D Brown | address on file |
| Cody E Cain | address on file |
| Cody Hardi | address on file |
| Cody Hassebrook | address on file |
| Cody Hooper | address on file |
| Cody J Bryan | address on file |
| Cody J Tiller | address on file |
| Cody L Higginson | address on file |
| Cody Long | address on file |
| Cody M Harvey | address on file |
| Cody Queen | address on file |
| Cody Strain | address on file |
| Cody Torla | address on file |
| Cody W Barnum | address on file |
| Coefficient Systems Testing, Inc. | 2706 E Yandell Dr<br>El Paso TX 79903<br>United States |
| Coelum Construction, LLC. | 11950 Race Track Road<br>Tampa FL 33626<br>United States |
| Cogency Global | P.O. Box 3168<br>Hicksville NY 11802<br>United States |
| Coils Cars | 13225 101st Street, Lot 473<br>Largo FL 33773<br>United States |
| Colby Garrett | address on file |
| Colby Luck | address on file |
| Cold Air Distributors | 3053 Industrial 31st St<br>Fort Pierce FL 34946<br>United States |
| Cold Steel Properties, LLC. | Melvin Daniel<br>4530 Bay Springs Rd.<br>Warthen GA 31094<br>United States |
| Coldwell Banker | 5965 Red Bug Lake Road<br>Suite 101<br>Winter Springs FL 32708<br>United States |
| Cole Engelstad | address on file |
| Cole J Foster | address on file |
| Cole Underground Construction, LLC. | 151 Lee Court<br>Kill Devil Hills NC 27948<br>United States |
| Coleen Saranovic | address on file |
| Coleman American Moving Service | 1501 Cornerway Blvd<br>San Antonio TX 78219<br>United States |
| Colin L England | address on file |
| Colin M. Hurd, INC. | 18651 Ayrshire Circle<br>Port Charlotte FL 33948<br>United States |
| Colin Shalin | address on file |
| Colin Weatherwax | address on file |
| Collection Services Center | P.O. Box 9125<br>Des Moines IA 50306-9125<br>United States |
| Colleen M Burdick | address on file |
| Colleen Murtha | address on file |

| | |
|---|---|
| Colleton County - Clerk | Clerk Of The Court, Patricia Grant<br>P.O. Box 620<br>Walterboro SC 29488<br>United States |
| Collier County | 4420 Mercantile Ave<br>Naples FL 34104<br>United States |
| Collier County B.O.C.C. | 3311 Tamiami Trail E.<br>Bldg. D<br>Naples FL 34112<br>United States |
| Collier County Utilities | P.O. Box 11809<br>Naples FL 34101<br>United States |
| Collier Services, LLC. | PO Box 1712<br>Bertram TX 78605<br>United States |
| Colliler Signs And Mailboxes | 6222 Lee Ann Lane<br>Naples FL 34109<br>United States |
| Collins & Sons Tire | P.O. Box 88<br>Baxley GA 31515<br>United States |
| Collins & Sons Tire Service, Inc. | 56 Bay Street<br>Baxley GA 31515<br>United States |
| Collins Septic Tank Service, Inc. | 2 Barefoot Aly<br>Bluffton SC 29910<br>United States |
| Colonial Cable Services, INC. | 8155 C 476B<br>Bushnell FL 33513<br>United States |
| Colorado Department of Labor & Employment | PO Box 5070<br>Denver CO 80217<br>United States |
| Colorado Department of Revenue | 1375 Sherman St<br>Denver CO 80261-0004<br>United States |
| Colorado Extraction Systems, LLC. | 11919 W I-70 Frontage Rd, Unit 104<br>Wheat Ridge CO 80033<br>United States |
| Colorado Family and Medical Leave Insurance Program (FAMLI) | Colorado Department of Labor and Employment<br>PO Box 2330<br>Denver CO 80201<br>United States |
| Colson/EBS Auto Electric | 901 Lakeview Rd<br>Clearwater FL 33756<br>United States |
| Colton Hardy | address on file |
| Colton Jackson | address on file |
| Columbia Capital, LLC. | 311 Park Place Blvd Suite 600<br>Clearwater FL 33759<br>United States |
| Columbia Electric Service, Inc. | P.O. Box 5058<br>Columbia SC 29250<br>United States |
| Columbia Furniture Finishing | 139 Hagood Rd.<br>Blythewood SC 29016<br>United States |
| Columbia Gas | P.O. Box 4629<br>Carol Stream IL 60197-4629<br>United States |
| Columbia Pacific Land Holdings, LLC. | 325 Junco Ln.<br>Woodland WA 98674<br>United States |
| Colvin's, Inc. | 185 Prospect Street<br>Waltham MA 2453<br>United States |
| Com Sonics, Inc. | 1350 Port Republic Road, P.O. Box 1106<br>Harrisonburg VA 22801<br>United States |
| Combee Food & Fuel Express | 107 S Combee Road<br>Lakeland FL 33801<br>United States |
| Combine Communications, INC. | 1127 Royal Palm Beach Blvd., # 528<br>Royal Palm Beach FL 33411<br>United States |

| | |
|---|---|
| Comcast | 8535 10 098 0203405<br>P.O. Box 71211<br>Charlotte NC 28272-1211<br>United States |
| Comcast Business | 22019 70TH AVE |
| Comfort Coach, Inc. | 6150 H Brookshire Blvd<br>Charlotte NC 28216<br>United States |
| Comfort Control, LLC. | 8080 North Davis Hwy<br>Pensacola FL 32514<br>United States |
| Comfort Inn Clearwater | 3580 Ulmerton Road<br>Clearwater FL 33762<br>United States |
| Comfort Inn Titusville | 17475 1st Street East<br>Redington Shores FL 33708<br>United States |
| Comfort Master | P.O. Box 188<br>Zebulon NC 27597<br>United States |
| Comiter Singer, LLP. | 3801 PGA Boulevard<br>Suite 604<br>Palm Beach Gardens FL 33410<br>United States |
| Comm X | 3550 Buschwood Park Dr.<br>Suite 180<br>Tampa FL 33618<br>United States |
| Commercial Concrete Products, Inc. | 2705 Sammonds Rd.<br>Plant City FL 33563<br>United States |
| Commercial Development Solutions | 1118 S Florida Ave<br>Lakeland FL 33803<br>United States |
| Commercial Electrical Contracting, Inc. | 2220 1st Avenue South<br>St. Petersburg FL 33712<br>United States |
| Commercial Lighting & Electric | 8130 N. Orange Blossom Trail<br>Orlando FL 32810<br>United States |
| Commercial Real Estate, LLC | 2100 SE Ocean Blvd.<br>Stuart FL 34994<br>United States |
| Commercial Residential Const | 115 Morse Court<br>Venice FL 34275<br>United States |
| Commercial Services, Inc. | P.O. Box 1307<br>Morrisville NC 27560<br>United States |
| Commercial Solutions, Inc. | 9400 1 Ransdell Rd<br>Raleigh NC 27603<br>United States |
| Commercial Tire Services, LLC. | 2915 S. 13th<br>Temple TX 76502<br>United States |
| Commercial Towing Services, LLC. | P.O. Box 1248<br>Buda TX 78610<br>United States |
| Commercial Truck Service | 111 Plumbers Rd<br>Columbia SC 29203<br>United States |
| Commission Of Taxation & Finance | NYS Asessment Receivables<br>Commissioner Of Taxation & Finance<br>P.O. Box 4137<br>Binghamton NY 13902<br>United States |
| Commissioner of Taxation and Finance | NYS Workers' Compensation Board<br>PO Box 5529<br>Binghamton NY 13902<br>United States |
| CommNV | 150 Monumental Cir<br>Sparks NV 89436-8917<br>United States |
| Common Ground Of Tampa Bay, Inc. | 8732 Turnstone Pl.<br>Tampa FL 33619<br>United States |
| Commonwealth Commercial Partner | P.O. Box 71150<br>Richmond VA 23255<br>United States |

| | |
|---|---|
| Communication America, Inc. | 1358 Alt. US 19 N<br>Holiday FL 34691<br>United States |
| Communication Constructors | 249 Sec Range Ave<br>Suite C<br>Madison FL 32340<br>United States |
| Communications Supply Corporation | 4801 Freidrich Lane, Bldg. 2<br>Suite 200<br>Austin TX 78744<br>United States |
| Communications Unlimited, INC. | 2552 18th Street S.<br>Homewood AL 35209<br>United States |
| Communications, LLC. | 1411 SW 12th Ave., Suite F<br>Pompano Beach FL 33069<br>United States |
| Community Collision Centers | 2211 Butterfield Road<br>Suite 100<br>Downers Grove IL 60515<br>United States |
| Community West Bank | 445 Pine Ave<br>Goleta CA 93117<br>United States |
| Comniscient L Christine McClymonds | 4156 W Palace Station Rd<br>New River AZ 85087<br>United States |
| Comp USA | P O Box 200670<br>Dallas TX 75320<br>United States |
| Compact Dist. Co. | P.O. Box 23042<br>Tampa FL 33623<br>United States |
| Compact My Dumpster | 4421 W Kensington Avenue<br>Tampa FL 33629<br>United States |
| Compact Pavers Inc | PO Box 367955<br>Bonita Springs FL 34136<br>United States |
| Compage, Inc. | 235 Spirit Lake Road West<br>Winter Haven FL 33880<br>United States |
| Compass Banners | 5502 Haines Road<br>St. Petersburg FL 33714<br>United States |
| Compass Land & Title, LLC. | 360 Central Ave., # 450<br>Saint Petersburg FL 33701<br>United States |
| Complete Electronic Specialist | 8442 120th St No<br>Seminole FL 33772<br>United States |
| Complete Highway Improvement, Inc. | 59 SW 12th Ave Unit 112<br>United States |
| Complete Mobile Home Set Up, Inc. | P.O. Box 788<br>Hull GA 30646-0788<br>United States |
| Complete Payment Recovery Services, Inc. | 3500 5th Street<br>Northport AL 35476<br>United States |
| Complete Property Solutions, Inc. | 5006 Millstaff Drive<br>Oak Ridge NC 27310<br>United States |
| Complete Sod Solution, Inc. | 3215 21st Street Court East<br>Palmetto FL 34221<br>United States |
| Comptroller of Maryland | 110 Carroll Street<br>Annapolis MD 21411<br>United States |
| Computer Dealers & Recycleres | 13412 Railway Drive<br>Oklahoma City OK 73114<br>United States |
| Computer Pro of Georgia, LLC. | 4504 Greenbrook Pl.<br># 32<br>Fort Worth TX 76116<br>United States |
| Comsonics, Inc. | 1350 Port Republic Road, P.O. Box 1106<br>Harrisonburg VA 22801<br>United States |

| | |
|---|---|
| Comstar Supply, Inc. | 105 Kestrel Drive<br>Collegeville PA 19426<br>United States |
| Comvac Systems | 17B Herman Drive<br>Simsbury CT 6070<br>United States |
| Concentra Medical Centers | P.O. Box 82730<br>Hapeville GA 30354-0549<br>United States |
| Concentra -Occupational Health | P.O. Box 9005<br>Addison TX 75001-9005<br>United States |
| Concepcion Castruita | address on file |
| Concepcion Scharar | 1712 S Shady Ln<br>Lakeland FL 33803<br>United States |
| Concrete Construction Services, Inc. | 3545 Lake Alfred Road<br>Winter Haven FL 33881<br>United States |
| Concrete Fabricators | 705 Magnolia Drive<br>Clearwater FL 33756<br>United States |
| Concrete On Call | 12354 44th St North<br>Clearwater FL<br>United States |
| Concrete Solutions Today, LLC. | 17060 SW 49th St<br>SW Ranches FL 33331<br>United States |
| Concur Technologies, Inc. | 62157 Collections Center Dr<br>Chicago IL 60693<br>United States |
| Condos By Sirata | 18131 Gulf Blvd<br>Redington Shores FL 33708<br>United States |
| Condustrial, Inc. | 1907 Sunset Blvd<br>West Columbia SC 29169<br>United States |
| Cone And Graham | P.O. Box 310167<br>Tampa FL 33680<br>United States |
| Cones & Barrels, LLC | Cones and Barrels LLC<br>105 Sharon Ct<br>Pooler GA 31322<br>United States |
| Congo Communications, Inc. | 1201 SW 1st Place<br>Cape Coral FL 33991<br>United States |
| Congratulations Construction, Inc. | P.O. Box 1263<br>United States |
| Connecta-Tech, LLC. | 16300 Christensen Rd.<br>Tukwila WA 98188<br>United States |
| Connected Cable Solution, LLC. | Jamaine B Houston<br>11278 Madame CJ Walker Lane<br>Exmore VA 23350<br>United States |
| Connecticut-SPC | P.O. Box 990032<br>Hartford CT 06199-0032<br>United States |
| Conner Fitzpatrick | address on file |
| Connie Barcley | address on file |
| Connie Brown | address on file |
| Connie Field | address on file |
| Connie Pulcano | address on file |
| Connor Apolo | address on file |
| Connor Davenport | address on file |
| Connor M May | address on file |
| Connor Mason Kirkley | address on file |
| Connor May | address on file |
| Conrad Armstrong | address on file |
| Conserv Bld. Services, Inc. | 6350 118th Ave. N.<br>Largo FL 33773<br>United States |
| Consignment Rv | 9525 Ulmerton Rd<br>Largo FL 33771<br>United States |
| CONSILIO LLC | DEPT CH17174<br>PALANTINE IL 60055-7174<br>United States |

| | |
|---|---|
| Consolidated Investment | P.O. Box 1465<br>Tavenier FL 33070<br>United States |
| Consolidated Pipe & Supply, Inc. | 15 Lorna Doone Blvd.<br>Orlando FL 32805<br>United States |
| Conspec | 2456 N. Forsutj Rd<br>Orlando FL 32807<br>United States |
| Constana McLean | address on file |
| Constance Kaskey | address on file |
| Constangy Brooks, LLP. | P.O. Box 1840<br>Tampa FL 33601<br>United States |
| Constellation Newenergy-Gas Division | P.O. Box 5472<br>Carol Stream IL 60197-5472<br>United States |
| Construction Estimating Indust. | 5011 Ocean Blvd.<br>Sarasota FL 34242<br>United States |
| Construction Estimating Institute | 5011 Ocean Blvd.<br>Sarasota FL 34242-5247<br>United States |
| Construction Industry | 1940 North Monroe Street<br>Tallahassee FL 32399-0783<br>United States |
| Construction Journal | 795 South Federal Highway<br>Suite 300<br>Stuart FL 34994<br>United States |
| Construction Market Data, Inc. | P O Box 930127<br>Atlanta GA 31193-0127<br>United States |
| Consultis Of Tampa | 5404 Hoover Blvd<br>Suite 16<br>Tampa FL 33634<br>United States |
| Continental Plumbing Services, LLC. | 4015 Crestwood Blvd<br>New Port Richey FL 34653<br>United States |
| Continental Resources, Inc. | 115 West College Drive<br>Marshall MN 56258<br>United States |
| Continental Windows & Glass, Inc. | 4653 L.B. McLeod Rd<br>Suite A<br>Orlando FL 32811-6406<br>United States |
| Continuum Computing Solutions, LLC. | 511 Langford Rd<br>Blythewood NC 29016<br>United States |
| Contra Costa | Department Of Child Services<br>P.O. Box 2399<br>Martinez CA 94553<br>United States |
| Contract Flooring Services | 7711 Anderson Road<br>Tampa FL 33634<br>United States |
| Contractor Reporting Services, Inc. | 1375 N. Nebraska Ave<br>Tampa FL 33613<br>United States |
| Contractors Access Equipment | 8524 E. Adamo Drive<br>Tampa FL 33619<br>United States |
| Contractors Access Equipment, Inc. | 8524 E. Adamo Drive<br>Tampa FL 33619<br>United States |
| Contractors Equipment Company | 18923 Titus Road<br>Hudson FL 34667<br>United States |
| Contractors Licensing Board | 4100 Richards Rd<br>Little Rock AR 72117<br>United States |
| Contractors Mfg. Services | 390 East Highland Rd.<br>Macedonia OH 44056<br>United States |
| Contreras Connections | 5513 War Admiral Dr.<br>Del Valle TX 78617<br>United States |

| | |
|---|---|
| Converge Marketing Services | 681 Garland Circle<br>Indian Rocks Beach FL 33785<br>United States |
| Convergent Communications | 3260 N.W. 23rd Avenue<br>Suite E800<br>Pompano Beach FL 33069<br>United States |
| Con-Way Freight | P.O. Box 5160<br>Portland OR 97208-5160<br>United States |
| Conyers Plumbing & Construction | 7303 Quail Medow Rd.<br>Plant City FL 33565<br>United States |
| Cookco, LLC. | 5 Oakwood Dr. N.<br>Englewood FL 34223<br>United States |
| Cook's Pest Control | 1741 5th Ave SE<br>Decatur AL 35601-5923<br>United States |
| Cooper J Mida | address on file |
| Cooper Security Consultants, LLC | 270 Major Rd<br>Sharpsburg GA 30277<br>United States |
| Coosa Valley Electric Cooperative | 69220 AL-77<br>Talladega AL 35160<br>United States |
| Copperstone Townhomes Homeowners Association, Inc | Coperstone Townhomes Homeowners Associatio, Inc<br>2790 University Pkwy Suite 101<br>Sarasota FL 34243<br>United States |
| Cor Vanharmelen | address on file |
| Coral Springs City Hall | 9500 W Sample Rd<br>United States |
| Coral Springs Improvement District | 10300 NW 11th Manor<br>Coral Springs FL 33071<br>United States |
| Corbett Godwin | address on file |
| Core Fitness | 8799 92nd Street N.<br>Seminole TN 37777<br>United States |
| Corey Bullock | address on file |
| Corey Cainas | address on file |
| Corey Cashman | address on file |
| Corey Chance | address on file |
| Corey E. Hoffman, P.A. | 3250 Mary St<br>Suite 303<br>Coconut Grove FL 33133<br>United States |
| Corey J Pektas | address on file |
| Corey Lake | address on file |
| Corey Pektas | address on file |
| Corey S Sims | address on file |
| Corey Simpson | address on file |
| Corey Sims | address on file |
| Cori Jerger | address on file |
| Corie's Cleaning Services, LLC. | 501 NW Azalea Ave<br>Port St. Lucie FL 34983<br>United States |
| Corina Arena | address on file |
| Cornell M. Holmes | address on file |
| Corner Cable, INC. | 10545 Rogers Rd.<br>Frisco TX 75033<br>United States |
| Cornerstone Interlocking, Inc. | 3595 Old Polk City Rd<br>Lakeland FL 33804<br>United States |
| Corning Gilbert, Inc. | P O Box 846097<br>Dallas TX 75284-6097<br>United States |
| Corplogoware | P.O. Box 526700<br>Miami FL 33152-6700<br>United States |
| Corporate Creations International | 11380 Prosperity Farms Rd, # 221E<br>Palm Beach Gardens FL 33410<br>United States |
| Corporate Jet Solutions | 4303 Vendor Howard Drive<br>Clearwater FL 33672<br>United States |

| | |
|---|---|
| Corporate Lodging Consultants, Inc. | 8111 E 32nd St.<br>Suite 300<br>Wichita KS 67226<br>United States |
| Corrine Deschaine | address on file |
| Corrugated Industries Of Fl, Inc. | 1920 US Highway 301 N.<br>Tampa FL 33619<br>United States |
| CORTAC Group, Inc. | 609 Deep Valley Drive, Suite 200<br>Rolling Hills Estate CA 90274<br>United States |
| Cortez Durden | address on file |
| Cory D Bockmon | address on file |
| Cory Fachar | address on file |
| Cory Krotzer | address on file |
| Cory Lewis | address on file |
| Cory Love | address on file |
| Cory M Richard | address on file |
| Cory Silvers | address on file |
| Cory Wheeler | address on file |
| Coshocton County Engineers | 231 County Rd 621<br>Coshocton OH 43812<br>United States |
| Cost Plus Marine | 13665 Gulf Blvd<br>Madeira Beach FL 33708<br>United States |
| Costa Lima Communication, LLC. | 771 Valley Drive<br>Bristol VA 24201<br>United States |
| Costco Membership | 2655 Gulf To Bay Blvd<br>Clearwater FL 33759<br>United States |
| Cote's Septic Tank Service | P.O. Box 593<br>Odessa FL 33556<br>United States |
| Cottages at Lake Martin HOA | 283 Sunset Point Drive<br>Dadeville AL 36853<br>United States |
| Cottman Transmission | 1801 Belcher Road<br>UNIT B<br>Largo FL 33771<br>United States |
| Cottonwood Residential Twin Lakes Apartment Homes | 31790 US Hwy 19 N<br>Palm Harbor FL 34684<br>United States |
| Countryside Ford | 24825 US Hwy 19 N<br>Clearwater FL 33763-3999<br>United States |
| Countrywide | P.O. Box 660694<br>Dallas TX 75266-0694<br>United States |
| County Line Business Park, LLC. | P.O Box 578<br>Buda TX 78610<br>United States |
| County Line Carriers | 1550 Starkey Road<br>Largo FL 33771<br>United States |
| County of Palm Beach | PO Box 3353<br>West Palm Beach FL 33402<br>United States |
| County of Sacramento | Po Box 1587<br>Sacramento CA 95812<br>United States |
| County Waste | P.O Box 8010<br>United States |
| Courtney Blair | 2108 Ithica St.<br>Apt B<br>Columbia SC 29204<br>United States |
| Courtyard By Marriott | 1476 Cleveland St.<br>Clearwater FL 33755<br>United States |
| Coverall North America, Inc. | 2955 Momentum Place<br>Chicago IL 60689<br>United States |
| Coverall Of Alabama | P.O. Box 72339<br>Cleveland OH 44192-2339<br>United States |

| | |
|---|---|
| Coverall Of Charlotte | 1715 N. Westshore Blvd., # 266<br>Tampa FL 33607<br>United States |
| Coverall Of Colorado | 7000 E Belleview Ave., # 290<br>Greenwood Village CO 80111<br>United States |
| Coverall Of Eastern Tennessee | 6400 Baum Drive<br>Knoxville TN 37919<br>United States |
| Coverall Of Kernersville | 2955 Momentum Place<br>Chicago IL 60689<br>United States |
| Coverall Of Raleigh-Durham | 2955 Momentum Place<br>Chicago IL 60689<br>United States |
| Covered Bridge HOA | P.O. Box 57490<br>Jacksonville FL 32241<br>United States |
| Covington Telecommunications Solutions, LLC. | 190 Tanglewood Drive<br>Covington FL 30016<br>United States |
| Cowlitz Valley Contracting | PO Box 443<br>Glenoma WA 98336<br>United States |
| Cox Business | Dept. 781121<br>P.O. Box 78000<br>Detroit MI 48278-1121<br>United States |
| Cox Chevrolet, Inc. | 2900 Cortez Road W<br>Bradenton FL 34207<br>United States |
| Cox Pest Control | PO Box 713171<br>Arcadia FL 34265<br>United States |
| CPBS, Inc. | 1406 GA Hwy 57 South<br>Cobbtown GA 30420<br>United States |
| Craig A Monday | address on file |
| Craig Buchanan | address on file |
| Craig Dudash | address on file |
| Craig Eichler | address on file |
| Craig Hester | address on file |
| Craig Mcclure, Jr. | address on file |
| Craig Metzger | address on file |
| Craig Monday | address on file |
| Craig Roberts | address on file |
| Craig Rose | address on file |
| Craig Rowe | address on file |
| Craig Schreiber | address on file |
| Craig Vaughn | address on file |
| Craig W Swanson | address on file |
| Craig's Perfect Turf Landscaping, Inc. | 17481 Poston Ave<br>Port Charlotte FL 33948<br>United States |
| Crawford & LaRue Contracting | 1164 Ridge Road<br>Camp AR 72520<br>United States |
| Crawford Black Tech, INC. | PO Box 751<br>Hastings MN 55033<br>United States |
| Crawford Csea | 225 E. Mary Street<br>P.O. Box 431<br>Bucyrus OH 44820-2302<br>United States |
| Crawford Sprinkler Company | P.O. Box 1267<br>Lugoff SC 29078<br>United States |
| CRC Cable | 4523 Bainbridge Blvd.<br>Chesapeake VA 23320<br>United States |
| Creative Financial Staffing, LLC. | One International Place<br>16th Floor<br>Boston MA 2110<br>United States |
| Creative Landscaping and Pest Management | 10014 Chapel Hill Rd<br>Morrisville NC 27560<br>United States |

| | |
|---|---|
| Creative Mailbox &Sign Designs | 300 Mears Blvd<br>Oldsmar FL 34677<br>United States |
| Creech's Septic & Grease Trap Cleaning | P.O. Box 460<br>Lucama NC 27851<br>United States |
| Creek Enterprise, Inc. | 638 W Maumee Street<br>Adrian MI 49221<br>United States |
| Cresa, LLC | PO Box 7410900<br>Chicago IL 60674<br>United States |
| Crescent Construction, LLC. | 121 Centrum Drive, Suite 2<br>Irmo SC 29063<br>United States |
| Crescent Forest Homeowners | 10730 US 19, Suite 17<br>Port Richey FL 34668<br>United States |
| Crest Capital | 5905 Windward Pkwy., Suite 310<br>Alpharetta GA 30005<br>United States |
| Cresthill Suites Syracuse | 6410 New Venture Gear Drive<br>East Syracuse NY 13057<br>United States |
| Crew 27 Corp | 1307 Santa Rosa Dr, #101<br>Kissimmee FL 34741<br>United States |
| Crew 27 Corp. | 2512 Woodgate Blvd<br>Orlando FL 32822<br>United States |
| Crews Construction Services | P.O. Box 1804<br>Minneola FL 34755<br>United States |
| Crews Piping, Inc. | 5505 Lorraine Rd<br>Bradenton FL 34211<br>United States |
| Crimshield, Inc. | 4140 E Baseline Road<br>Suite 208<br>Mesa AZ 85210<br>United States |
| Cristian A Santiago | address on file |
| Critical Security Services, Inc. | 8887 East Highway 318<br>Citra FL 32113<br>United States |
| Crockett's Towing | 13601 US 41<br>Spring HIll FL 34610<br>United States |
| Crohn Contracting, Inc. | 9531 Silverbend Blvd.<br>Dade City FL 33525<br>United States |
| Cross Bayou Commerce Park | 8100 Park Blvd<br>Pinellas Park FL 33781<br>United States |
| Cross Fit Rebels | 2077 Sunnydale Blvd<br>Clearwater FL 33765<br>United States |
| Cross Island Parkway | P.O. Box 5096<br>Hilton Head Island SC 29938<br>United States |
| Cross Life Const | 1707 Daiquiri Lane<br>Lutz FL 33549<br>United States |
| Cross Security | 401 Corbet St<br>Suite 230<br>Clearwater FL 33756<br>United States |
| Crown & Company | 1219 Franklin Circle<br>Clearwater FL 33756<br>United States |
| Crown Castle | 6306 Benjamin Rd<br>Suite 604<br>Tampa FL 33634<br>United States |
| Crown Collision Center | 5237 34th Street North<br>St. Petersburg FL 33714<br>United States |
| Crown Lift Trucks | P.O. Box 641173<br>Cincinnati OH 45264-1173<br>United States |

| | |
|---|---|
| Crown Property Mgmt. | 1523 C. Sunset Blvd<br>West Columbia SC 29169<br>United States |
| Crowne At James Landing | 4610 Crowne Lake Circle<br>Jamestown NC 27282<br>United States |
| Crowther Co, LLC. | 2543 Rockfill Road<br>Ft. Myers FL 33916<br>United States |
| CR's Electric | 5812 Devontry<br>El Paso TX 79934-3108<br>United States |
| CRS Underground Construction, LLC. | 5470 E. Busch blvd #167<br>Tampa NC 33617<br>United States |
| Cruey Tech | 319 Avenue H SE<br>Winter Haven FL 33880<br>United States |
| Cruey Tech, INC. | 319 Ave H Se<br>Winter Haven NC 33880<br>United States |
| Cruiz Hammonds | address on file |
| Cruz Velasquez | address on file |
| Crystal Clear Communications, INC. | 3401 Grosbeak way<br>Raleigh NC 27616<br>United States |
| Crystal Donnal | address on file |
| Crystal Springs (Carolinas) | P.O. Box 660579<br>Dallas TX 75266-0579<br>United States |
| CS Fence, LLC. | P.O. Box 153255<br>Lufkin TX 75915<br>United States |
| CSA Design Group, Inc. | 1845 Northwestern Dr.<br>Suite C<br>El Paso TX 79912<br>United States |
| CSC | P.O. Box 7410023<br>Chicago IL 60674<br>United States |
| CSES Safety Patrol | Scott Tomlinson<br>9781 W. Poplar St.<br>Crystal River FL 34428<br>United States |
| CSN Asphalt | 83 Elm Street<br>Salisbury MA 1952<br>United States |
| CSP Utilities dba Cornerstone Plumbing | 2101 S 22nd St<br>Waco TX 76706<br>United States |
| CST Connection, Inc. | P.O. Box 7247-8341<br>Philadelphia PA 19170-8341<br>United States |
| CST Corporation | 255 West Fleming<br>P.O. Box 359<br>Watseka IL 60970<br>United States |
| CSU, Inc (Vendor) | CU, Inc<br>3919 Clarks Creek Rd<br>Plainfield IN 46168<br>United States |
| CSU, Inc. | 3919 Clarks Creek Rd<br>Plainfield IN 46168<br>United States |
| CSX Transportation, Inc. | 500 Water St, J-180<br>Jacksonville FL 32202<br>United States |
| CT&T Inc. | 4512 Burrow Drive<br>North Little Rock AR 72116<br>United States |
| CTOS Rentals, LLC. | 7701 Independence Avenue<br>Kansas City MO 64125<br>United States |
| CTRMA Processing | P.O. Box 16777<br>Austin TX 78761-6777<br>United States |
| CTWP | 3730 Franklin Ave<br>Waco TX 76710<br>United States |

| | |
|---|---|
| Culby Properties South, LLC. | 5555 Central Ave<br>St. Petersburg FL 33710<br>United States |
| Culligan Of Fairborn | 7606 Dayton Springfield Road<br>Fairborn OH 45324<br>United States |
| Culligan Of Plant City | 2703 Airport Road<br>Plant City FL 33563<br>United States |
| Culligan-South Carolina | 20B Cardinal Road<br>Hilton Head SC 29926-3720<br>United States |
| Cullman County Commission | 500 Second Ave SW Room 105<br>Cullman AL 35055<br>United States |
| Cullman Electric Cooperative | P.O. Box 2303<br>Cullman AL 35056-2303<br>United States |
| Cullman Power Board | P.O. Box 1680<br>Cullman AL 35056-1680<br>United States |
| Cumberland County | PO Box 1829<br>Fayetteville NC 28302<br>United States |
| Cummins Power South | 5910 E. Hillsborough Ave<br>Tampa FL 33610<br>United States |
| Cummins Sales & Service | 500 Jackson Street<br>Columbus IN 47201<br>United States |
| Cunray Jenkins | address on file |
| Curley's | 10396 66th Avenue North<br>Seminole FL 33772<br>United States |
| Curl's Body Shop | 1406 Hwy 57 South<br>Cobbtown GA 30420<br>United States |
| Curran K. Porto, P.A. | 410 S Ware Blvd., # 404<br>Tampa FL 33619<br>United States |
| Curry Franks | address on file |
| Curtis Cassidy | address on file |
| Curtis Fundamental Elementary | 1210 Holt Street<br>Clearwater FL 33755<br>United States |
| Curtis Gordon | address on file |
| Curtis L. Pearce | address on file |
| Curtis Parker | address on file |
| Curtis Parker, III | address on file |
| Curtis R Monnig | address on file |
| Curtis Ribble | address on file |
| Curtis Tilley | address on file |
| Curtis Tilley | address on file |
| Cushman & Wakefield Of Fl. | One Tampa City Center<br>Suite 3600<br>Tampa FL 3362<br>United States |
| Custodio Telecom Corp | 1031 Alvin Ave.<br>Lehigh Acres FL 33971<br>United States |
| Custom Air & Plumbing | 5338 Pinkney Ave<br>Sarasota FL 34233<br>United States |
| Custom Cable Amflightwave Co. | 3221 Cherry Palm Drive<br>Tampa FL 33619<br>United States |
| Custom Calibration | 535 US Highway 130<br>Robbinsville NJ 8691<br>United States |
| Custom Door & Gate | P.O. Box 18628<br>Raleigh NC 27619<br>United States |
| Custom Pump & Controls, Inc. | 1840 River Oaks Road<br>Jacksonville FL 32207<br>United States |
| Custom Truck Capital | CUSTOM TRUCK CAPITAL<br>PO BOX 776908<br>CHICAGO IL 60677-6908<br>United States |

| | |
|---|---|
| Custom Truck One Source | P.O. Box 773385<br>Chicago IL 60677-3385<br>United States |
| Custom Welding & Fabrication, LLC. | 900 N Lucas Street<br>West Columbia SC 29169<br>United States |
| Custom-Crete | P.O. Box 843466<br>Dallas TX 75284-3466<br>United States |
| Customflix | P.O. Box 1269<br>Atascadero CA 93423<br>United States |
| CV Auto Transport | 17 Blue Spruce Lane<br>Commack NY 11725<br>United States |
| CVO Logistics, Inc. | 17 Blue Spruce Lane<br>Commack NY 11725<br>United States |
| CWS of TN, LLC. DBA Chapman Wrecker Service | CS of TN, LLC.<br>4145 E SH-29<br>Burnet TX 78611<br>United States |
| Cycle Springs Powersports | 29703 US 19<br>Clearwater FL 33761<br>United States |
| Cynthia Blackwell | address on file |
| Cynthia Cayce | address on file |
| Cynthia Cbonis | address on file |
| Cynthia Davis | address on file |
| Cynthia Graves | address on file |
| Cynthia M. Dougherty | address on file |
| Cynthia Manuel | address on file |
| Cynthia Owens | address on file |
| Cynthia Theal | address on file |
| Cynthia Waters | address on file |
| Cynthia Wiley | address on file |
| Cynthia Windham | address on file |
| Cypress Land Surveys, Inc. | 702 Avenue A N.W.<br>Winter Haven FL 33881<br>United States |
| Cypress Plumbing Of SW FL, Inc. | 2655 Meadow Lane<br>Ft. Myers FL 33901<br>United States |
| Cypress Plumbing, Inc. | 41 5th Street NW<br>Winter Haven FL 33881<br>United States |
| CZM Engineering, LLC. | 1420 Lakefront Drive<br>Unit 3128<br>Sarasota FL 34240<br>United States |
| D & D Properties, LLC. | 21033 Logan Drive<br>Lakeview AL 35111<br>United States |
| D & J Machinery & Rigging, LLC. | 140 East Main Street<br>Lexington SC 29071<br>United States |
| D' Andrea Electric, Inc. | 8100 Ulmerton Rd<br>Largo FL 33771<br>United States |
| D Bailey Construction, INC. | 2 Meadow Lane<br>Ithaca MI 48847<br>United States |
| D Lynn Curcio | address on file |
| D Michael C Holloway | address on file |
| D Michael Holloway | address on file |
| D&A Service And Installation | 2703 Pembrook Drive<br>Orlando FL 32810<br>United States |
| D&D Battery Source | 12735 Starkey Road<br>Largo FL 33773<br>United States |
| D&G Cable, LLC. | 3275 Landry Blvd.<br>Nederland TX 77627<br>United States |
| D&H Distributing Company | 2525 N 7th Street<br>Harrisburg PA 17110<br>United States |

| | |
|---|---|
| D&H Extermination Service, Inc. | 10432 Achilles St.<br>El Paso TX 79924<br>United States |
| D&J Bushhogging | 12155 Lakeland Acres Road<br>Lakeland FL 33810<br>United States |
| D&L Communication Solution, INC. | 11331 SW 4th St.<br>Miami FL 33174<br>United States |
| D&L Communication Solution, INC. (VENDOR) | 11331 SW 4th St<br>Miami FL 33174<br>United States |
| D&L Gulf Utilities, LLC. | 14310 Peltier Dr.<br>New Orleans LA 70129<br>United States |
| D&R Cable | 1798 East Pitts Ln.<br>Murfreesboro TN 37130<br>United States |
| D&R Pressure Washing | 127 Pembury Way<br>Richlands NC 28754<br>United States |
| D&R Prime, Inc. | P. O. Box 1470<br>Palemtto FL 34220<br>United States |
| D&Y Security, LLC. | 5331 St62<br>Bowling Green FL 33834<br>United States |
| D. Electric, Inc. | P.O. Box 2171<br>Lexington SC 29071<br>United States |
| D. Shepherd Construction & Utilities, LLC. | 15 Ogeechee Ct.<br>North Augusta SC 29841<br>United States |
| D.C. Johnson & Associates, Inc. | 11911 S Curley St<br>San Antonio FL 33576<br>United States |
| D.E. Stearns Co. | P.O. Box 3456<br>Shreveport LA 71133<br>United States |
| D.E. Stearns, Co. | 4402 Greenwood Rd<br>Shreveport LA 71109<br>United States |
| D.J. Hermann, Inc. | 300 S. Florida Ave<br>Tarpon Springs FL 34689<br>United States |
| D.R. Horton | address on file |
| D2 Consociation, Inc. | 257 Lindale Street<br>Lakeland FL 33809<br>United States |
| Dab International, Inc. | 208 Elm Ave<br>Wake Forest NC 27587<br>United States |
| Dacko O Gordon | address on file |
| Dacquan Hansley | address on file |
| Dahir Jimale | address on file |
| Daisy Mae Maids | address on file |
| Daiza Jones | address on file |
| Dakine Clean, LLC. | 501 Orangeview Ave.<br>Clearwater FL 33755<br>United States |
| Dakota Bingham | address on file |
| Dakota Britt | address on file |
| Dal Group Restoration Corporation | 13876 SW 56 St., #439<br>Miami FL 33175<br>United States |
| Dale A Hahn | address on file |
| Dale Arthur Hahn | address on file |
| Dale Garver | address on file |
| Dale Hartley | address on file |
| Dale McCrary | address on file |
| Dale Murphy | address on file |
| Dale Penick, Sr. | address on file |
| Dale Quattrin | address on file |
| Dale Salmon | address on file |
| Dalink, LLC. | 131 Kenton Dr.<br>Irmo SC 29063<br>United States |

| | |
|---|---|
| Dallas 1 Construction & Development | 10328 Main St<br>Thonotosassa FL 33592<br>United States |
| Dallas County Tax Office | Dallas County<br>James R. Ames, PCC, CTA<br>PO Box 139066<br>Dallas TX 75313<br>United States |
| Daltech Utilities | 5225 Milam Rd<br>United States |
| Dalton De Souza | address on file |
| Dalton L Hickman | address on file |
| Dalton Markham | address on file |
| Dalton Prewitt | address on file |
| Damian C. Douglas | address on file |
| Damian Lee | address on file |
| Damien Carter-Smallwood | address on file |
| Damien M Eikerenkoetter | address on file |
| Damon Geiger | address on file |
| Damon Warrell | address on file |
| Dan & Yueh Richardson | address on file |
| Dan Leone | address on file |
| Dan McNally | address on file |
| Dan Mette | address on file |
| Dan Nelson | address on file |
| Dan Newland | address on file |
| Dan O'Sullivan | address on file |
| Dan Owens | address on file |
| Dan Sullivan | address on file |
| Dan Wooten | address on file |
| Dana Emberton | address on file |
| Dana Garcia | address on file |
| Dana Lodge | address on file |
| Dana McGlynn | address on file |
| Dana Piper | address on file |
| DanD Penney | address on file |
| Dane Ferguson | address on file |
| Daneil Bateman | address on file |
| Daniel A Wright | address on file |
| Daniel A. Robinson | address on file |
| Daniel Alvarez (Damage) | address on file |
| Daniel Ashworth | address on file |
| Daniel Brenner | address on file |
| Daniel Brooks Todd | address on file |
| Daniel Caban | address on file |
| Daniel Cohen | address on file |
| Daniel Cote | address on file |
| Daniel D Allen | address on file |
| Daniel Diaz | address on file |
| Daniel E Ordnung | address on file |
| Daniel Gil Rodriguez | address on file |
| Daniel Grainger | address on file |
| Daniel Greco | address on file |
| Daniel Hindman | address on file |
| Daniel Hofmeister | address on file |
| Daniel Insulation, LLC. | 12950 Daniel Drive<br>Clearwater FL 33762<br>United States |
| Daniel J Carson | address on file |
| Daniel J Soape | address on file |
| Daniel J Von Waldner | address on file |
| Daniel J. Lawrence | address on file |
| Daniel Jackson | address on file |
| Daniel Joy | address on file |
| Daniel Kim | address on file |
| Daniel L Hodge | address on file |
| Daniel L. Marshall | address on file |
| Daniel L. Russell | address on file |
| Daniel L. Schutt | address on file |
| Daniel L. Taylor, Jr. | address on file |
| Daniel Lausier | address on file |
| Daniel Lebby | address on file |
| Daniel Lipke | address on file |
| Daniel Lousier | address on file |
| Daniel M Franklin | address on file |
| Daniel Maldonado | address on file |
| Daniel Marsdale | address on file |
| Daniel McHugh | address on file |
| Daniel McNeil | address on file |

| | |
|---|---|
| Daniel Morrell | address on file |
| Daniel Morris | address on file |
| Daniel Murphy | address on file |
| Daniel Pirrera | address on file |
| Daniel R Martin | address on file |
| Daniel R Slaughter | address on file |
| Daniel R. Haverty | address on file |
| Daniel Ramirez | address on file |
| Daniel Reyes | address on file |
| Daniel Rivera | address on file |
| Daniel Rodriguez | address on file |
| Daniel S Barnett | address on file |
| Daniel Soape | address on file |
| Daniel Steele | address on file |
| Daniel Wise | address on file |
| Daniel Wong | address on file |
| Daniel Wrightson | address on file |
| Danielle Carr | address on file |
| Danielle Harting | address on file |
| Danielle Kennard | address on file |
| Danielle Macnaughton | address on file |
| Daniel's Lawn Service | 7298 Pecan Rd<br>Temple TX 76501<br>United States |
| Daniel's Plumbing | 1120 6th Street SW<br>Clearwater FL 33880<br>United States |
| Daniels Plumbing Co | 1120 6th Street SW<br>Winter Haven FL 33880<br>United States |
| Danita Acree | address on file |
| Danny Cerquozzis | address on file |
| Danny Creque | address on file |
| Danny D Combs | address on file |
| Danny Dodd | address on file |
| Danny Douglas | address on file |
| Danny D's Loader Service, Inc. | 9313 River Mill Rd<br>Randleman NC 27317<br>United States |
| Danny E Adams | address on file |
| Danny Harris Heating And Air | P.O. Box 16641<br>Agusta GA 30919<br>United States |
| Danny Nuzzolillo | address on file |
| Danny Seid | address on file |
| Danny Shumpert | address on file |
| Danny Watkins | address on file |
| Dans Circuit Repair | 12215 Kitten Trail<br>Hudson FL 34669<br>United States |
| Dans Services, Inc. | 5565 Macedonia Church Road<br>Prosperity SC 29127<br>United States |
| Dan's Your Man Auto Body Repair, Inc. | 6428 123 Ave. N<br># 9A<br>Largo FL 33773<br>United States |
| Daquan Bacote | address on file |
| Daquwan Everett | address on file |
| Darby Craddock | address on file |
| Dari Durnas | address on file |
| Darian KDavis | address on file |
| Darico Higgs | address on file |
| Darin Williams | address on file |
| Darius L Calhoun | address on file |
| Darius Smalls | address on file |
| Dark Fiber Underground, Inc. | 19550 Honey Bear Lane<br>North Fort Myers FL 33917<br>United States |
| Darlene Burnham | address on file |
| Darlene Finocchi | address on file |
| Darlene Lamoureux | address on file |
| Darlene Zito | address on file |
| Darlinda Lewwellen | address on file |
| Darnell Jinks | address on file |
| Darouni Souvannarath | address on file |
| Darouni Souvannarath | address on file |
| Darr L Gustafson | address on file |
| Darrel Deacon | address on file |

| | |
|---|---|
| Darrell A. Latham | address on file |
| Darren C. Knote | address on file |
| Darren Garrett | address on file |
| Darren Gray | address on file |
| Darren L Stout | address on file |
| Darren Smith | address on file |
| Darren Washington | address on file |
| Darrin L. Cunningham | address on file |
| Darrion Oxendine | address on file |
| Darrold Termunds | address on file |
| Darron L Bockmon | address on file |
| Darryl E Johnson | address on file |
| Darsh Persaud | address on file |
| Dartek Computer Supply | 175 Ambassador Drive<br>Naperville IL 60540<br>United States |
| Daryl Reeder, III. | address on file |
| Daryll Anthony Jackson | address on file |
| Dashawn Meadows | address on file |
| Datacom Marketing | 1 Chestnut Street Suite 91<br>Nashua NH 3060<br>United States |
| DATCS | , LLC<br>4000 US Highway 259 North<br>Longview TX 75605<br>United States |
| Datson Fence | 5524 Clarcona-Ocoee Rd.<br>Orlando FL 32810<br>United States |
| Daurolyn Pratt | address on file |
| Dave Buckley | address on file |
| Dave Dalton Sprinkler Systems, Inc. | P.O. Box 110956<br>Naples FL 34108<br>United States |
| Dave Fresh | address on file |
| Dave Guerrant | address on file |
| Dave Semeraro | address on file |
| Dave White Racing | 5217 W. Hillsborough Ave<br>Tampa FL 33634<br>United States |
| Dave's Custom Installation | 6790 Gulf Winds Drive<br>Apt 3<br>St. Petersburg FL 33706<br>United States |
| Daviation, LLC. | 1340 Scotchwood Glenn<br>Dunedin FL 34698<br>United States |
| David A Castellanos | address on file |
| David A Dejarnett | address on file |
| David A Dominguez | address on file |
| David A. Diaz | address on file |
| David And Michelle Braxton | address on file |
| David Anderson | address on file |
| David Anthony | address on file |
| David Balderas | address on file |
| David Balderas | address on file |
| David Bennett | address on file |
| David Betts | address on file |
| David Bills | address on file |
| David Boudreaud | address on file |
| David Bowen | address on file |
| David Brunner | address on file |
| David C Baca | address on file |
| David C Grimes | address on file |
| David Campbell | address on file |
| David Capote | address on file |
| David Chmura | address on file |
| David Clark | address on file |
| David Coke | address on file |
| David Colella | address on file |
| David Coleman | address on file |
| David Collins | address on file |
| David Cote | address on file |
| David Cyr | address on file |
| David D Rice | address on file |
| David Davison | address on file |
| David Dejesus | address on file |
| David Doll | address on file |
| David E Wideman | address on file |

| | |
|---|---|
| David E Wynne | address on file |
| David Ehrenzeller | address on file |
| David Everett | address on file |
| David F Barrett | address on file |
| David Fasel | address on file |
| David Fitzsimons | address on file |
| David Flaherty | address on file |
| David G Grammer | address on file |
| David G. Whitaker | address on file |
| David G. Whitaker, Jr. | address on file |
| David Goodbread | address on file |
| David Gourdin, Sr. | address on file |
| David Gray | address on file |
| David Greatorex | address on file |
| David Gressner | address on file |
| David Grimes | address on file |
| David H Osuna | address on file |
| David H. Womack & Company, PC CPAS | P.O. Box 687<br>7790 Highway 280 W<br>Claxton GA 30417<br>United States |
| David Habberstad | address on file |
| David Harclerode | address on file |
| David Haro | address on file |
| David Harris | address on file |
| David Harris | address on file |
| David Hopkins | address on file |
| David Hughes | address on file |
| David Hughes | address on file |
| David I Smith | address on file |
| David I. Pruitt | address on file |
| David J Krook | address on file |
| David J Matos | address on file |
| David J Morehouse | address on file |
| David Jarvis | address on file |
| David Jeffs | address on file |
| David Joe Roberts | address on file |
| David Jones | address on file |
| David Joshua Johnson | address on file |
| David Justice | address on file |
| David K. Thaxton | address on file |
| David Kayholm | address on file |
| David Kilburn | address on file |
| David Krull | address on file |
| David L Bageard | address on file |
| David L Driggers | address on file |
| David L Gill | address on file |
| David L. Mcarthur | address on file |
| David L. Sparks | address on file |
| David Lewis | address on file |
| David Lingenfelter | address on file |
| David Lovely | address on file |
| David Lycans | address on file |
| David Lynch | address on file |
| David M Papsidero | address on file |
| David M Zenger | address on file |
| David M. Powell, Sgt. | address on file |
| David Maciel | address on file |
| David Mancini | address on file |
| David Maronpot | address on file |
| David Marti | address on file |
| David McCurdy | address on file |
| David McKibben | address on file |
| David Metcalf | address on file |
| David Miranda | address on file |
| David Mowry | address on file |
| David Neumann | address on file |
| David Olivieri | address on file |
| David Owen | address on file |
| David Owen | address on file |
| David P Ruger | address on file |
| David Pachucki | address on file |
| David Page | address on file |
| David Palmer | address on file |
| David Parsons | address on file |
| David Patchen | address on file |
| David Perry | address on file |
| David Petrantoni | address on file |
| David Picazo | address on file |

| | |
|---|---|
| David Pimentel | address on file |
| David Popper | address on file |
| David Posey | address on file |
| David Powell | address on file |
| David R. Rue | address on file |
| David Rankin | address on file |
| David Reavley | address on file |
| David Rivera | address on file |
| David Rothschild | address on file |
| David Rouse | address on file |
| David Rousseau | address on file |
| David S. Nelson | address on file |
| David Samuel | address on file |
| David Samulian | address on file |
| David Sanis | address on file |
| David Santiago | address on file |
| David Saylor | address on file |
| David Schultz | address on file |
| David Shirley | address on file |
| David Smith | address on file |
| David Sparks | address on file |
| David Stevens | address on file |
| David Suarez | address on file |
| David Sullivan | address on file |
| David Syster | address on file |
| David T. Mullins | address on file |
| David Terry | address on file |
| David Trautman | address on file |
| David Tull | address on file |
| David Turbin | address on file |
| David Utilities | address on file |
| David Vargus | address on file |
| David Viall | address on file |
| David Villanueva | address on file |
| David W. Gunnels | address on file |
| David W. Stoccardo | address on file |
| David Wadsworth | address on file |
| David Wall | address on file |
| David Wallace | address on file |
| David Walter Messmer | address on file |
| David Warren | address on file |
| David White, Jr. | address on file |
| David Wilhite, Inc. | address on file |
| David Willingham | address on file |
| David Wingood | address on file |
| David Woodard | address on file |
| David Zurzic | address on file |
| David's Pennants, Inc. | 9911 Carnegie Avenue<br>El Paso TX 79925<br>United States |
| Davinci Realty, LLC. | 28901 Trails Edge Blvd., # 206<br>Bonita Springs FL 34134-7588<br>United States |
| Davis Claudio | address on file |
| Davis County Government | PO BOX 618<br>Farmington UT 84025<br>United States |
| Davis Hardware | 6642 Highway 19<br>New Port Richey FL 34652<br>United States |
| Davis Property & Investment LLC | P.O. Box 1043<br>Kent WA 98035<br>United States |
| Davron Staffing, Inc. | 3750 Gunn Hwy., # 3D<br>Tampa FL 33618<br>United States |
| Dawn Cody | address on file |
| Dawn Daniels | address on file |
| Dawn Hahn | address on file |
| Dawn Signorino | address on file |
| Dawna Elko | address on file |
| Dawna Reynolds | address on file |
| Dawood S. Hussaini | address on file |
| Dawson Hillard | address on file |
| Day Communications | 10571 Highway 59<br>Lavonia GA 30553<br>United States |

| | |
|---|---|
| Days Inn | 15 S. Ocean Blvd.<br>Surfside Beach SC 29587-4669<br>United States |
| Days Inn Gateway | 9359 US Highway 19 North<br>Pinellas Park FL 34666<br>United States |
| Days Inn Orlando Airport | 2323 Mccoy Road<br>Orlando FL 32809<br>United States |
| Dayvon Fulmore | address on file |
| Dazhanin A. Fontillo | address on file |
| Dazzle Decals & Wall Graphics | 4594 Great Lakes Drive South<br>Clearwater FL 33762<br>United States |
| DB Utility Construction, LLC. | 201 West Saint Andrews Road<br>Midland MI 48640<br>United States |
| DBA CROWN TROPHY CORPORATE AWARDS & PROMOTIONS | 7300 S Alton Way, Ste C<br>Centennial CO 80112<br>United States |
| DBall Communication Services, LLC. | 2949 East 14th Avenue<br>Columbus OH 43219-2303<br>United States |
| DBS Equipment | 12001 49th Street N, Unit 208<br>Clearwater FL 33762<br>United States |
| DC Splicing, LLC. | 186 Sinclair Marina Rd,<br>United States |
| DC Telecomm, LLC. | 260 Houchin Blvd<br>La Veta CO 81055<br>United States |
| DD Cable | 347 Reservoir Rd.<br>Newport NY 13416<br>United States |
| DDI Capital | PO Box 743<br>Hopatcong NJ 7843<br>United States |
| De Colores Plumbing, Inc. | 10131 S.W. 102nd Avenue<br>Miami FL 33176<br>United States |
| De Lage Landen | address on file |
| Dealers Electrical Supply | P.O. Box 2535<br>Waco TX 76702-2535<br>United States |
| DEAL'S ELECTRONICS LLC | 318 2ND AVE NW<br>HICKORY NC 28601<br>United States |
| Dean G Brisk | address on file |
| Dean Martens | address on file |
| Dean Smith | address on file |
| Dean Soles | address on file |
| Dean Stupar | address on file |
| Dean Taylor | address on file |
| De'Andre Lanier | address on file |
| Deangelo Anderson | address on file |
| Deann Rhodus | address on file |
| Deanna McKinney | address on file |
| Deaundrea Robinson | address on file |
| Debbi L Harden | address on file |
| Debbie Antioco | address on file |
| Debbie Brockish | address on file |
| Debbie Curtis | address on file |
| Debbie Davey | address on file |
| Debbie Ferro | address on file |
| Debbie Hammond | address on file |
| Debbie King | address on file |
| Debbie Krause | address on file |
| Debbie Nipper | address on file |
| Debbie Scott | address on file |
| Debbie Womble | address on file |
| Debi Mattew | address on file |
| Deboer & Gabriel Builders, Inc. | P.O. Box 767<br>Burlington NC 27216-0767<br>United States |
| Debora Gupton | address on file |
| Deborah Capen | address on file |
| Deborah Farrow | address on file |
| Deborah Frederick | address on file |

| | |
|---|---|
| Deborah G. Bates Separate Property Trust | 16016 Arbor Tr.<br>Buda TX 78610<br>United States |
| Deborah Jeswald | address on file |
| Deborah L. Basagic | address on file |
| Deborah L. McCallen | address on file |
| Deborah Lambert | address on file |
| Deborah Larson | address on file |
| Deborah McMillan | address on file |
| Deborah Soellinger | address on file |
| Deborah Vernon | address on file |
| Debra Altman | address on file |
| Debra Crippen | address on file |
| Debra Dent | address on file |
| Debra Frisch | address on file |
| Debra Gilmore | address on file |
| Debra Gonzalez | address on file |
| Debra Hunt | address on file |
| Debra Jackson | address on file |
| Debra McCoy | address on file |
| Debra Roberts | address on file |
| Debra Wallace | address on file |
| Decisive Communications | 9416 Dr. Perry Rd<br>Ijamsville VA 21754<br>United States |
| Deck Teck Solutions, Inc. | 6750 Treehaven Dr<br>Spring Hill FL 34606<br>United States |
| Decks And Docks Lumber Company, Inc. | 1281 Court Street<br>Clearwater FL 33756<br>United States |
| Decorative Concrete Art | 12564 Buffalo Rd<br>Clayton NC 27527<br>United States |
| Dedicated Telecom Group LLC | 8735 Dunwoody Place<br>#10929<br>Atlanta GA 30350<br>United States |
| Dee York | address on file |
| Deeb Construciton & Development | 9400 River Crossing Blvd<br>Suite 102<br>New Port Richey FL 34655<br>United States |
| Deep South Equipment Company | 6851 Greenwood Rd<br>Shreveport LA 71119<br>United States |
| Dee's Electrical, Inc. | P.O. Box 101<br>Hinesville GA 31310<br>United States |
| Definitive Concrete Cutting, LLC. | 3713 Kittyhawk Drive<br>Fort Myers FL 33905<br>United States |
| Deike's DBA Copier Depot | 12307 Roxie Dr., # 105<br>Austin TX 78729<br>United States |
| Deirdre Vonistis | address on file |
| DeJonge Excavating Contractors, Inc. | 203 S Jackson Road<br>Venice FL 34292<br>United States |
| Del Kestner | address on file |
| Del Myles | address on file |
| Delain Gavin | address on file |
| Delance Cain | address on file |
| Delane Golden | address on file |
| Delaware ADR LLC | 124 School Rd<br>Wilmington DE 19803<br>United States |
| Delaware Secretary Of State | P.O. Box 11728<br>Newark NJ 07101-4728<br>United States |
| Delbert Dampier Mobile Home Service, LLC. | 3971 Thornhill Road<br>Winter Haven FL 33880<br>United States |
| Delia Salas | address on file |
| Delight Welch | address on file |

| | |
|---|---|
| Dell Financial Services | DELL BUSINESS CREDIT<br>PAYMENT PROCESSING CENTER<br>PO BOX 5275<br>CAROL STREAM IL 60197-5275<br>United States |
| Dellsie Utilities, Inc. | 456 School Road<br>Hampton GA 30228<br>United States |
| Delonte J Tappan | address on file |
| Dels Electrical Service, Inc. | P.O. Box 864<br>Lutz FL 33548<br>United States |
| Delta Communication Service, INC. | 7937 Glacier Club Dr.<br>P.O. Box 687<br>Washington NC 48094<br>United States |
| Delta Land Surveyors, Inc. | 114 W. Green Street<br>Perry FL 32347<br>United States |
| Delta Plumbing & Electrical | 2920 Zoo Parkway<br>Asheboro NC 27205<br>United States |
| DELTA TREE SERVICE | 198 LYDDY TURNPIKE<br>FLORIEN LA 71429<br>United States |
| Deltonia M Clary | address on file |
| Delure Elsbury | address on file |
| Deluxe | P.O. Box 4656<br>Carol Stream IL 60197-4656<br>United States |
| Deluxe For Business | P.O. Box 742572<br>Cinncinati OH 45274-2572<br>United States |
| Demetrio Burgos | address on file |
| Demone T Clark | address on file |
| Demontay Daniels | address on file |
| Dempster Court Reporting | 1875 N. Belcher Rd.<br>Suite 102<br>Clearwater FL 33765<br>United States |
| Denis Gonzalez | address on file |
| Denis Trakilovic | address on file |
| Denise Antonewitz | address on file |
| Denise Clapper | address on file |
| Denise Deluco | address on file |
| Denise Fraind | address on file |
| Denise L. Rosenberger | address on file |
| Denise Palazzolo | address on file |
| Denise Peeks | address on file |
| Denise Roberts | address on file |
| Denisse Galindo | address on file |
| Dennie D McClenny | address on file |
| Dennis Boone | address on file |
| Dennis C Tingle | address on file |
| Dennis Cuff | address on file |
| Dennis Davie | address on file |
| Dennis Dunigan | address on file |
| Dennis Fetta | address on file |
| Dennis Godsey | address on file |
| Dennis Heagler | address on file |
| Dennis J. Roefaro | address on file |
| Dennis Jones | address on file |
| Dennis L. Moore | address on file |
| Dennis Magnotti | address on file |
| Dennis McFarland | address on file |
| Dennis Moorehous | address on file |
| Dennis Morrison | address on file |
| Dennis Mountain | address on file |
| Dennis Neighbor | address on file |
| Dennis S. Hanson | address on file |
| Dennis Semidy | address on file |
| Dennis Skrapates | address on file |
| Dennis Stanko | address on file |
| DENNIS STCLAIR | address on file |
| Dennis Tingle | address on file |
| Dennis W. Weihe | address on file |
| Dentsville Propane Gas | 6209 Two Notch Road<br>Columbia SC 29223<br>United States |

| | |
|---|---|
| Denzel Taylor | address on file |
| Deonte Parker | address on file |
| Deonte Stewart | address on file |
| Deoudes Mitchell | address on file |
| Department Of Business & Professional Regulation | 2601 Blair Stone Road<br>Tallahassee FL 32399<br>United States |
| Department Of Regulatory And Economic Resources | Burlington St. & NW 22nd Ave.<br>United States |
| Department of Revenue State of Mississippi | Department of Revenue<br>PO Box 23075<br>Jackson MS 39225-3075<br>United States |
| Department Of State | P.O. Box 1500<br>Tallahassee FL 32302-1500<br>United States |
| Department of the Treasury | Internal Revenue Service<br>Ogden UT 84201<br>United States |
| Department of The Treasury (IRS Form 941) | Internal Revenue Service<br>Department of The Treasury<br>PO Box 742562<br>Cincinnati OH 45280-2562<br>United States |
| Dependable Driveshaft, Inc. | 13201 S. Belcher Rd, Suite 4<br>Largo FL 33773<br>United States |
| Dept. Of Human Services | Oklahoma Centralized Supp. Re.<br>P.O. Box 268809<br>Oklahoma City OK 73126-8809<br>United States |
| Dept. Of State-Div. Of Corp. | P O Box 6327<br>Tallahassee FL 32314<br>United States |
| Derek Batts | address on file |
| Derek Bishop | address on file |
| Derek C. Dysen | address on file |
| Derek Hollar | address on file |
| Derek J. Demro | address on file |
| Derek J. Litwiller | address on file |
| Derek L Yancey | address on file |
| Derek P Engelholm | address on file |
| Derek R. Kuperus | address on file |
| Derek Stewart | address on file |
| Derek Stewart | address on file |
| Derek W. Temple | address on file |
| Derek Yancey | address on file |
| D'Eric R. Greiman | address on file |
| Derick Dunn | address on file |
| Derick Stancil | address on file |
| Derrek Frasz | address on file |
| Derrian Bell | address on file |
| Derrick Berry | address on file |
| Derrick Dejerinett | address on file |
| Derrick Hampton | address on file |
| Derrick L Woods | address on file |
| Derrick M Watts | address on file |
| Derrick Nelson | address on file |
| Derrick Rashawn Smith | address on file |
| Derrius M Livingston | address on file |
| Derryle Hurwitz | address on file |
| DES - Unemployment Tax (AZ) | PO Box 6028<br>Mail Drop 5881<br>Phoenix AZ 85005<br>United States |
| Desavion Crane | address on file |
| Descomm Technology, INC. | 1104 Calloway Circle<br>Clermonet FL 34711<br>United States |
| DeShaun M Carlisle, Jr. | address on file |
| Design Carpentry, Inc. | 1709 Woodhaven Drive<br>Brandon FL 33510<br>United States |
| Desiree L Vance | address on file |
| Desmond Alexander McCoy | address on file |
| Desmond Nettles Lawn Service | DESMOND NETTLES LAWN SERVICE<br>5303 SW 3rd Ave<br>Cape Coral FL 33914<br>United States |

| | |
|---|---|
| Desmond Skinner | address on file |
| Desoto County Underground, INC. | 2864 SE Ami Dr<br>Arcadia FL 34266<br>United States |
| Desoto Drilling, INC. | 3652 NW 2nd Bunker Ave.<br>Arcadia FL 34266<br>United States |
| Desoto Landing Apartments | 2019 SE Heron Cove<br>Arcadia FL 34266<br>United States |
| Destiny Solutions, Inc. | 8265 State Road 64<br>Georgetown IN 47122<br>United States |
| Detail Landscaping | 9914 Alavista Drive<br>Gibsonton FL 33534<br>United States |
| Deuel & Associates | 4625 East Bay Drive<br>Suite 211<br>Clearwater FL 33764<br>United States |
| Devante Kinlaw | address on file |
| Devin J Paschall | address on file |
| Devin Lazelere | address on file |
| Devin Racey | address on file |
| Devin Roach | address on file |
| Devin Tramel | address on file |
| Devin Vandusen | address on file |
| Devon Antonio Brown | address on file |
| Devon Tanner | address on file |
| Devon Tanner | address on file |
| Devonta Ashley | address on file |
| Devonte Carter | address on file |
| Devonte L Hudson | address on file |
| Dewayne Taylor | address on file |
| Dex Imaging | 5109 W. Lemon Street<br>Tampa FL 33609<br>United States |
| DF Supply, Inc. | 8500 Hadden Road<br>Twinsburg OH 44087<br>United States |
| DFW Fiber, LLC. | 3035 Golden Hills Lane<br>Missouri City TX 77459<br>United States |
| DHC, LLC. | 25524 Olympia Road<br>Brooksville FL 34601<br>United States |
| DHL | P.O. Box 4723<br>Houston TX 77210-4723<br>United States |
| DHSMV | 2900 Apalacee Parkway<br>Tallahassee FL 32399-0500<br>United States |
| Diamond Core Drilling, Inc. | P.O. Box 1313<br>Port Richey FL 34673-1313<br>United States |
| Diamond Flagging Services | PO Box 4071<br>Chapmanville WV 25508<br>United States |
| Diamond Painting | 261 Terranova Blvd.<br>Winter Haven FL 33884<br>United States |
| Diamond Springs | P.O. Box 667887<br>Charlotte NC 28266-7887<br>United States |
| Diamond Utility Construction Group, LLC. | 1000 W. Yellow Jacket Lane<br>Rockwall TX 75087<br>United States |
| Diana Foss | address on file |
| Diana Perez | address on file |
| Diana R Belcher | address on file |
| Diana St. John | address on file |
| Diana Tanner | address on file |
| Diana Walters | address on file |
| Diane Clukey | address on file |
| Diane Devers | address on file |
| Diane Gaylor | address on file |
| Diane Hutchison | address on file |
| Diane Kelly | address on file |
| Diane Mackay | address on file |

| | |
|---|---|
| Diane McIntyre | address on file |
| Diane Wagle | address on file |
| Diane Wallington | address on file |
| Diann Jones | address on file |
| Diann R. Prigg | address on file |
| Dianna Libby | address on file |
| Dianna Ritchie | address on file |
| Diathena International Corp | 15310 Amberly Drive, Suite 210<br>Tampa FL 33647<br>United States |
| Diaz Home Services, LLC. | 1144 Maplebrook Drive<br>Lake Alfred FL 33850<br>United States |
| Dick Curtin | address on file |
| Dick Kelly | address on file |
| Dick Martin | address on file |
| Dick Sampson | address on file |
| Dick Schultz | address on file |
| Dick Stone | address on file |
| Dick Woodall | address on file |
| Dickinson Fleet Services | 10333 Woodberry Road<br>Tampa FL 33619<br>United States |
| Dickinson Wright, PLLC. | 2600 West Big Beaver, Suite 300<br>Troy MI 48084<br>United States |
| Diego A Ocando | address on file |
| Diego Avila | address on file |
| Diego D Lugo | address on file |
| Diego Torres | address on file |
| Diep Pham | address on file |
| Dies Electric, Inc. | 643 E. Tallmadge Ave<br>Akron OH 44310<br>United States |
| Dietmar Kuehn | address on file |
| Dig Telecommunications Corporation | 4452 27th ST SW<br>Lehigh Acres NC 33973<br>United States |
| Digi Tech Engineering, Inc. | 7965 S.W. 100 Street<br>Miami FL 33156<br>United States |
| Digicomm International, Inc. | 1 Digicomm Drive<br>Englewood CO 80112<br>United States |
| Digital Home Solutions, LLC. | P.O. Box 4948<br>West Columbia SC 29171<br>United States |
| Digital Insurance LLC (OneDigital) | OneDigital Health and Benefits, Inc.<br>P.O. Box 734429 Dallas, Texas<br>Dallas TX 75373<br>United States |
| Digital Intelligence | 17165 W Glendale Drive<br>New Berlin WI 53151<br>United States |
| Digital Office Equipment | 611 C Northside Drive West<br>Statesboro GA 30458<br>United States |
| Digital Original | 29296 U.S. Highway 19 North<br>Suite 102<br>Clearwater FL 33761<br>United States |
| Digital River DBA Digibuy | 9625 W. 76th Street Suite<br>Suite 150<br>Eden Prairie MN 55344<br>United States |
| Digmore Communications, INC. | 3248 NC Highway 62 E<br>Liberty NC 27298<br>United States |
| Diljit Gulati | address on file |
| Dillard Inspection Service LLC | 110 Heritage Club Ln<br>Dallas GA 30132<br>United States |
| Dillham Sollutions, LLC. | 1241 NE 161 St.<br>N. Miami Beach FL 33169<br>United States |
| Dillin T Gann | address on file |
| Dillo Construction Services LLC | 11815 Champions Gate Drive<br>Dayton TX 77535<br>United States |

| | |
|---|---|
| Dillon Finley | address on file |
| Dillon L Dugan | address on file |
| Dillon Nathaniel Mayhew | address on file |
| Dillon Storek | address on file |
| Dilo Fire Sprinkler Installations, Inc. | 408 Commerce Way, # 4<br>Jupiter FL 33458<br>United States |
| Dimmette Properties | 4823 N Graham Street<br>Charlotte NC 28269<br>United States |
| Dimmitt Chevrolet | 25485 US 19 N<br>Clearwater FL 33763<br>United States |
| Dinah Raven | address on file |
| Diners Club | P O Box 6003<br>The Lakes NV 88901-6003<br>United States |
| Dino Dimico | address on file |
| Dinsmore & Shohl, LLP. | 255 E Fifth Street<br>Suite 1900<br>Cincinnati OH 45202<br>United States |
| Diocese Of St. Petersburg | 2757 Alderman Road<br>Palm Harbor FL 34684<br>United States |
| Dion Carter | address on file |
| Dionisio Giron | address on file |
| Dionna Panik | address on file |
| Dionne Johnson | address on file |
| Direct Accommodations, LLC. | 7228 Woodrow Street<br>Irmo SC 29063<br>United States |
| Direct Communications, LLC. | 4840 Sikingston Ave<br>Littleton CO 80130<br>United States |
| Direct Tv (GA) | P.O. Box 9001531<br>Louisville KY 40291-1531<br>United States |
| Directional Depot | 2712 Airpark Drive<br>Santa Maria CA 93455<br>United States |
| DirecTV | P.O. Box 6550<br>Greenwood Village CO 80155-6550<br>United States |
| Dirk Emmeck | address on file |
| Dirk Griewahn | address on file |
| Disander Cruz Vazquez | address on file |
| Discount Dumpster Services, Inc. | 4120 Enterprise Ave<br>Suite 104<br>Naples FL 34104<br>United States |
| Discount Shades & Shutters | 8420 Ulmerton Road, # 432-A<br>Largo FL 33771<br>United States |
| DisposeRite Environmental Serv | P.O. Box 2712<br>Eaton Park FL 33840<br>United States |
| District 7 Utility Liason Comm | 12201 N. McKinley Drive<br>Tampa FL 33612<br>United States |
| Ditch Witch Credit Card (BMO BANK) | BM HARRIS BANK N.A. - PAYMENTS<br>PO BOX 5732<br>CAROL STREAM IL 60197-5732<br>United States |
| Ditch Witch Mid-States | 3660 Interchange Rd<br>Columbus OH 43204<br>United States |
| Ditch Witch of Alabama (V004792) | Dich Witch of Alabama<br>5685 Larue Steiner Road<br>Theodore AL 36582<br>United States |
| Ditch Witch of Alabama (V600024) | Ditch Witch of Alabama<br>2200 Corporate Woods Drive<br>Alabaster AL 35007-4828<br>United States |
| Ditch Witch of Central Texas, Inc. | 14951 I.H. 35<br>Buda TX 78610<br>United States |

| | |
|---|---|
| Ditch Witch of Florida | 506 East Park Road<br>Plant City FL 33563<br>United States |
| Ditch Witch Of Georgia | 5430 GA Highway 85<br>Forest Park GA 30297<br>United States |
| Ditch Witch of the Carolinas | 1201 1st Street Ext<br>Columbia SC 29209<br>United States |
| Ditch Witch Southwest | 10033 Railroad Dr.<br>El Paso TX 79924<br>United States |
| DIVAKAR PONDALA | 365 NW 158TH LANE<br>PEMBROKE PINES FL 33028<br>United States |
| Dive Tech International, Inc. | P.O. Box 3177<br>Pinellas Park FL 33780-3177<br>United States |
| Diversified Collection Services | P.O. Box 9063<br>Pleasanton CA 94566<br>United States |
| Diversified Control, Inc. | 333 California Rd<br>Orchard Park NY 14127<br>United States |
| Diversified Fire & Safety | 5820 23rd Ave. South<br>Gulfport FL 33707<br>United States |
| Diversified Power Solutions | 1030 Arlington Ave N<br>St. Petersburg FL 33705<br>United States |
| Diversified Technical Res | 3560 Cypress Gardens Road<br>Winter Haven FL 33884<br>United States |
| Diversity Chem-Dry | 22811 Richardson Lane<br>Land O'Lakes FL 34639<br>United States |
| Divine Providence Of God | P.O. Box 16505<br>St. Petersburg FL 33733-6505<br>United States |
| Division Of Child Support Enforcement | P.O. Box 570<br>Richmond VA 23218-0570<br>United States |
| Division of Family and Medical Leave Insurance | Colorado Department of Labor and Employment<br>PO Box 5070<br>Denver CO 80217<br>United States |
| Dixie Hollins High School | 4940 62nd St No<br>St. Petersburg FL 33709<br>United States |
| Dixie Rental & Supply | 4309 Lake St.<br>Lake Charles LA 70605<br>United States |
| Dixie Trailers | 12004 U.S. Hwy 19 North<br>Clearwater FL 33764<br>United States |
| Dixieland Partners, LLC. | P.O. Box 2007<br>Lakeland FL 33806<br>United States |
| Dixon Annikey | address on file |
| DJD Excavating LLC | 24321 Cortez Blvd<br>Brooksville FL 34601<br>United States |
| DKG Communications, LLC. | 11566 Canopy Loop<br>Fort Myers FL 33913<br>United States |
| Dlc Cable Construction, LLC. | 1003 Vasquez St<br>Austin TX 78741<br>United States |
| DLL Financial Solutions Partner | P.O. Box 41602<br>Philadelphia PA 19101-1602<br>United States |
| DM Cable, Inc. | 615 N Lee Avenue<br>Arcadia FL 34266<br>United States |
| Dm Customs, Inc. | 1970 S. Belcher Rd.<br>Largo FL 33771<br>United States |

| | |
|---|---|
| DM Smart Installation, LLC. | 134 Golden Eagle Road<br>Zebulon NC 27597<br>United States |
| DMB Services, Inc. | P.O. Box 523<br>Safety Harbor FL 34695<br>United States |
| DMC Utility, LLC. | 9060 Brushy Creek Trl<br>Fort Worth TX 76118<br>United States |
| DMR Trades, LLC. | 3940 Orchard Hill Cr.<br>Palm Harbor FL 34684<br>United States |
| DMZ Telecom | 1116 Logan Avenue, Suite 102<br>Cheyenne WY 82001<br>United States |
| DNA Construction | 2512 Wilshire Dr.<br>Temple TX 76502<br>United States |
| DNA Wireless, LLC. | 7204 Del Sol Ct<br>United States |
| D-Namo Contracting Services, LLC. | 1602 Schiller Dr.<br>Monroe NC 28110<br>United States |
| DNG TELECOMMUNICATION | 744 W. Algonquin Rd.<br>Arlington Heights IL 60005<br>United States |
| DNZ Landscaping, LLC. | 2609 Bliss Spillar Road<br>Manchaca TX 78652<br>United States |
| Do It All Handyman Services, Inc. | 1214 Ashlee Court<br>Auburndale FL 33823<br>United States |
| DO NOT PAY - A.R.C. Utility, LLC. | Aaron Anderson<br>A.R.C. Utility, LLC.<br>1023 Pyrenees Dr<br>Weidman MI 48893<br>United States |
| DO NOT PAY - Dr. Lee Communications, LLC. | Alvin Grady<br>Dr. Lee Communications, LLC.<br>17522 SE 28th Court<br>Summerfield FL 34491<br>United States |
| Do Not Pay - Expert Telecom, LLC. | Joseph Whitehead<br>Expert Telecom, LLC.<br>615 Etheridge Rd.<br>Chesapeake VA 23322<br>United States |
| DO NOT PAY - F&G Communications, LLC. | F&G Communications, LLC.<br>5640 Liberton Ln<br>Austin TX 78754<br>United States |
| DO NOT PAY - GreyCore Construction, LLC. | Darr Gustafson<br>GreyCore Construction, LLC.<br>450 East Dopp Road<br>Midland MI 48640<br>United States |
| DO NOT PAY - JMA Services, LLC. | Jhojan Munoz<br>JMA Services, LLC.<br>202 Edwards Street<br>Apt. 4<br>Bremen GA 30110<br>United States |
| DO NOT PAY - VDJ Services | Vania Sanmiguel<br>VDJ Services<br>10606 Jean Drive<br>Austin TX 78753<br>United States |
| Do Not Pay - Vito Services Corp (See Comments!) | Valeria Gonzalez<br>Vito Services Corp<br>18310 SW 114 Ct.<br>Miami FL 33157<br>United States |
| DO NOT PAY-Diverse Fiber Communications | Diverse Fiber Communications<br>105 Truitt Drive<br>Elon NC 27244<br>United States |

| | |
|---|---|
| DO NOT PAY-Subterra Connections, LLC. (SUBCONTRACTOR) | Cristiane Amaral<br>Subterra Connections, LLC.<br>12806 Hyland Cir.<br>Boca Raton FL 33428<br>United States |
| DO NOT USE - Great America Financial Services | Great America Financial Services<br>PO Box 660831<br>Dallas TX 75266-0831<br>United States |
| Doc Wooters | 4322 Tahitian Gardens<br>Holdiay FL 34691<br>United States |
| Dock & Door Handling Systems | 29 Spring Hill Road<br>Saco ME 4072<br>United States |
| Doctor's Walk-In Clinic | P.O. Box 22997<br>Tampa FL 33622-2997<br>United States |
| Dodenhoff Tree Service | 5725 Pinbranch Road<br>Columbia SC 29206<br>United States |
| Dodge Data & Analytics | 148 Princeton-Hightstown Road, N-1<br>Highstown NJ 08520-1450<br>United States |
| Dog Day CafÃ©, INC. | 3505 Pelican Ln<br>Orlando FL 32803<br>United States |
| Dog Ridge WSC | PO BOX 232<br>Belton TX 76513<br>United States |
| Dog Wizards Radio Fence, Inc. | 26146 Dayflower Blvd.<br>Wesley Chapel FL 33544<br>United States |
| DOGGETT CONSTRUCTION., INC. | 2124 SCALESVILLE RD<br>SUMMERFIELD NC 27358<br>United States |
| Doggett Honda of Beaumont | 9111 North FWY<br>Houston TX 77037<br>United States |
| Dogwatch Hidde Fence Of Fl | P.O. Box 66837<br>St. Petersburg FL 33736<br>United States |
| Dogwatch Of Gulfcoast | 17951 Lake Carlton Drive<br>Lutz FL 33549<br>United States |
| Doinita Ivan | address on file |
| Dolly Roland | address on file |
| Dolores Oliver | address on file |
| Dolores Zielinski | address on file |
| Domenic L. Massari, Jr. | address on file |
| Domestic Relations Section | 430 Court Street<br>New Castle PA 16101<br>United States |
| Domingo Botardo, Jr. | address on file |
| Dominic Adorno | address on file |
| Dominic Antonelli | address on file |
| Dominic Carballo | address on file |
| Dominic Daniels | address on file |
| Dominic L Carballo | address on file |
| Dominic M Massarelli | address on file |
| Dominic Parisi | address on file |
| Dominic W Hicks | address on file |
| Dominick X Oehlke | address on file |
| Dominion Energy (UT Warehouse) | P.O. Box 27031<br>Richmond VA 23261-7031<br>United States |
| Dominion Energy Virginia | P.O. Box 26666<br>Richmond VA 23261-6666<br>United States |
| Dominion Energy-Columbia Sc | P.O. Box 100255<br>Columbia SC 29202-3255<br>United States |
| Dominion Payroll Services LLC | 3200 Rockbridge St<br>Suite 300<br>Richmond VA 23230<br>United States |
| Dominion Tower | 1400 Nw 10th Ave., Suite 101<br>Miami FL 33136<br>United States |

| | |
|---|---|
| Domonic Clardy | address on file |
| Domonick Millmore | address on file |
| Don F Amato | address on file |
| Don George, LLC. | 1339 W Washinton St, Suite A<br>Orlando FL 32805<br>United States |
| Don Herrejon | address on file |
| Don Hess | address on file |
| Don Husbands | address on file |
| Don Jackson | address on file |
| Don Larue | address on file |
| Don Long | address on file |
| Don M Paredes | address on file |
| Don Richie | address on file |
| Don Ringler Chevrolet | P.O. Box 1928<br>Temple TX 76503<br>United States |
| Don Skipper | address on file |
| Don Smith | address on file |
| Don Toby | address on file |
| Donahue Plumbing, Inc. | 7410 Sawyer Circle, Unit 1<br>Port Charlotte FL 33981<br>United States |
| Donald Batan | address on file |
| Donald Bounds | address on file |
| Donald Bull | address on file |
| Donald C. Ford | address on file |
| Donald C. Giglio | address on file |
| Donald Dixon | address on file |
| Donald Doll | address on file |
| Donald Domogawa, Inc. | 7443 Como Drive<br>New Port Richey FL 34655<br>United States |
| Donald Dunston | address on file |
| Donald Ewing | address on file |
| Donald Gross | address on file |
| Donald Hess | address on file |
| Donald Huff | address on file |
| Donald J. McLean | address on file |
| Donald Jarvis | address on file |
| Donald Jones | address on file |
| Donald L Moser | address on file |
| Donald Latus | address on file |
| Donald Minichello | address on file |
| Donald Moynihan | address on file |
| Donald Pulley | address on file |
| Donald Ray | address on file |
| Donald Richardson | address on file |
| Donald Seary | address on file |
| Donald Shekailo | address on file |
| Donald Shirley | address on file |
| Donald Tepel | address on file |
| Donald V. Taylor | address on file |
| Donald Verschuere | address on file |
| Donald Willis | address on file |
| Donald Zumsteg | address on file |
| Donavan Harris | address on file |
| Donaven Norman | address on file |
| Dondrea Davenport | address on file |
| Donkey Enterprises, LLC. | 542 Disco Loop Rd.<br>Friendsville TN 37737<br>United States |
| Donna Bentley | address on file |
| Donna Burkett | address on file |
| Donna Fonseca | address on file |
| Donna Grow | address on file |
| Donna Hubbard | address on file |
| Donna Jenkinson | address on file |
| Donna Jones | address on file |
| Donna Jordan | address on file |
| Donna Kihn | address on file |
| Donna Klang | address on file |
| Donna Sandall | address on file |
| Donna Spears | address on file |
| Donna Swetnich | address on file |
| Donnelly Construction, Inc. | 155 Route 67<br>Mechanicville NY 12118<br>United States |
| Donnie Domico | address on file |

| | |
|---|---|
| Donnie H. Sloan | address on file |
| Donnie Loomis | address on file |
| Donohoe Contracting, LLC. | 4355 Briarcliff Rd.<br>Thomasville NC 27360<br>United States |
| Donovan A Greenwood | address on file |
| Donovan Dwyer | address on file |
| Donovan Flowers | address on file |
| Donovan Lodenquia | address on file |
| Donovan M Burroughs | address on file |
| Don-Pre Properties, LLC. | 1225 Ledge Road<br>Hinckley OH 44233<br>United States |
| Don's Air Conditioning, Inc. | 223 Joe Free Road<br>Chapin SC 29036<br>United States |
| Dons Designs | 5210 8th Ave No<br>St. Petersburg FL 33710<br>United States |
| Don's Marine Salvage | 5601 126th Avenue North<br>Clearwater FL 33760<br>United States |
| Don's Plumbing, Inc. | 526 NE 33rd St<br>Oakland Park FL 33334<br>United States |
| Dontavious Lamar Spillman | 5634 Shenandoah Dr.<br>Fayetteville NC 28304<br>United States |
| Donte Gardner | address on file |
| Dooley Road, LLC. | 142 Royal Oaks Lane<br>Lexington SC 29072<br>United States |
| Dooley Underground Utilities | 18403 Eastwyck Drive<br>Tampa FL 33647<br>United States |
| Door & Door Handling Systems | 29 Spring Hill Road<br>Saco ME 4072<br>United States |
| Dora Saundeers | address on file |
| Doral R. O. Association, Inc. | 29250 US Highway 19 N<br>Clearwater FL 33761<br>United States |
| Doreen Boyd | address on file |
| Doreen Summers | address on file |
| Dorian Callen | address on file |
| Dorian Guerrero | address on file |
| Doris Sedacca | address on file |
| Dorothy Catenacci | address on file |
| Dorothy Deibold | address on file |
| Dorothy Ferrentino | address on file |
| Dorothy Fiedler | address on file |
| Dorothy Heisler | address on file |
| Dorothy Johnson | address on file |
| Dorothy Lemon | address on file |
| Dorothy Leo | address on file |
| Dorothy Merrow | address on file |
| Dorothy Ott | address on file |
| Dorothy Paternestro | address on file |
| Dorothy Spring | address on file |
| Dorothy Taylor | address on file |
| Dorothy Wilkerson | address on file |
| Dorothy Wozniak | address on file |
| Dorrell L Rountree | address on file |
| Dorrian J Johnson | address on file |
| Double 00 Communications, LLC. | 124 Lazy Creek Run<br>Tallahassee FL 32304<br>United States |
| Double G. Services, LLC. | 226 Orchard Hill Trl<br>Buda TX 78610<br>United States |
| Double H Lawn Care And Services, LLC. | 1848 Cude Road<br>Colfax NC 27235<br>United States |
| Double J. Express Detail | 4600 C. Roosevelt Blvd<br>Clearwater FL 34622<br>United States |

| | |
|---|---|
| Doubleradius | 2022 Van Buren Ave<br>Suite 100<br>Indian Trail NC 28079<br>United States |
| Doug Andreaus | address on file |
| Doug Belden Tax Collector | 201 North Franklin Street<br>Suite 3200<br>Tampa FL 33602<br>United States |
| Doug Burlett | address on file |
| Doug Coggins | address on file |
| Doug Edwards | address on file |
| Doug Guynn | address on file |
| Doug Johnson | address on file |
| Doug Norris | address on file |
| Doug Pearce | address on file |
| Doug Young | address on file |
| Douglas A. Lachapelle | address on file |
| Douglas Alan Pearce | address on file |
| Douglas Birch | address on file |
| Douglas Collision Center, Inc. | 7820 US Highway 98 N<br>Lakeland FL 33809<br>United States |
| Douglas County Department of Public Works | 100 Third Street<br>Castle Rock CO 80104<br>United States |
| Douglas E May | address on file |
| Douglas Fiber Solutions | 3524 Old Tilton Road<br>Dalton GA 30721<br>United States |
| Douglas Hartman | address on file |
| Douglas Johnson | address on file |
| Douglas Oko | address on file |
| Douglas P. Stanton | address on file |
| Douglas Prior | address on file |
| Douglas R Sanders | address on file |
| Douglas Rovello | address on file |
| Doug's New & Used Tires | 5120 N. 22nd St.<br>Tampa FL 33610<br>United States |
| Doverspike Fiber Optics, LLC. | Doverspike Fiber Optics LLC<br>1831 Rocky Hills Dr.<br>Conroe TX 77304<br>United States |
| Dovis Plumbing Inc | 20217 NE 15th Ct<br>Miami FL 33179<br>United States |
| Dowling Graphics, Inc. | 12920 Automobile Blvd<br>Clearwater FL 33762<br>United States |
| Doyle R Blanchard | address on file |
| Dozie Ikwuezunma | address on file |
| DP Underground, LLC. | 8570 Stirling Rd.<br>Suite 102-301<br>Hollywood FL 33024<br>United States |
| Dr. Collision | 3907 Elrey Rd., Bldg F<br>Orlando FL 32808<br>United States |
| Dr. David L. May | address on file |
| Dr. David Scott Nichols | address on file |
| Dr. Devandra Amin | address on file |
| Dr. Donald Eastman | address on file |
| Dr. John B. Harrison, DDS | address on file |
| Dr. John Kelly | address on file |
| Dr. Ritchie Plumer | address on file |
| Dr. Saul Lerner | address on file |
| Dr. Technology Services, INC. | 616 44th St Court W<br>Palmetto FL 34221<br>United States |
| Draftel Holdings, Inc. | 16709 Botaniko Drive N<br>Weston FL 33326<br>United States |
| Dragos & Associates | 443 Weber Blvd South<br>Naples WA 34117<br>United States |
| Drain Patrol | P.O. Box 17596<br>Clearwater FL 33762<br>United States |

| | |
|---|---|
| Drakkar Nelson | address on file |
| Dream Lawns & Landscaping, LLC. | 5880 95th St N<br>Suite 12<br>St. Petersburg FL 33708<br>United States |
| Dreamers Landscape And Lawn Care Service, LLC. | 1241 Honeytree Lane West<br>Lakeland FL 33801<br>United States |
| Dreamscape Irrigation, Inc. | 9310 119th Way North<br>Seminole FL 33772<br>United States |
| Dredge Brokers, LLC. | 14044 Cinco Village Center Blvd., Suite 100<br>Katy TX 77494<br>United States |
| Drew Leggat | address on file |
| Drew Peterson | address on file |
| Drew Ryan | address on file |
| Drew Simpson | address on file |
| Drew Warner | address on file |
| Drill Co. | 10510 Old Seagoville Road<br>Dallas TX 75217<br>United States |
| Drilling Management Group, LLC. | 111 North Orange Ave.<br>Suite 800<br>Orlando FL 32801<br>United States |
| Drilling Pros. | 1072 Chris Forbes<br>Socorro TX 79927<br>United States |
| Drilling Smart, LLC. | 3059 Youngford St.<br>Orlando FL 32824<br>United States |
| Drilltek, LLC. | 1056 Knox Ct.<br>Denver CO 80204<br>United States |
| Driven Automotive | 377 W Brazell St<br>Reidsville GA 30453<br>United States |
| DRK Communications, INC. | 816 Michigan Ave<br>Palm Harbor FL 34683<br>United States |
| DRK Communications, LLC. | 816 Michigan Ave<br>Palm Harbor FL 34683<br>United States |
| DRS ASSOCIATES LLC | 15076 Country Ridge Dr<br>Chesterfield MO 63017<br>United States |
| DRS Communications, INC. | 3400 Nacodoches Rd #6<br>San Antonio TX 78712<br>United States |
| Drug Free Management, Inc. | 225 Troy St.<br>Ft. Walton Beach FL 32548<br>United States |
| Drug Information Systems Inc | 2625 Broadway St<br>Helena MT 59601<br>United States |
| Drug Screen Solutions, Inc. | 1715 Powder Ridge Dr<br>Valrico FL 33594<br>United States |
| Dry Guy, LLC. | 1922 South Stark Street<br>Davenport IA 52802<br>United States |
| DS Boring, LLC. | 14315 Wadsworth Dr<br>Odessa FL 33556<br>United States |
| DSI Lakeland | 3517 Centrury Blvd<br>Suite I<br>Lakeland FL 33811<br>United States |
| DTI Data.Com | 1155 Pasadena Ave South, Suite H<br>South Pasadena FL 33707<br>United States |
| DTNET Technologies, Inc. | 3507 E. Frontage Rd.<br>Suite 115<br>Tampa FL 33607<br>United States |
| D-Train Security Agency, LLC. | 34 Wright Parkway, Unit B<br>Ft. Walton Beach FL 32548<br>United States |

| | |
|---|---|
| Duane Adams | address on file |
| Duane Brauer | address on file |
| Duane Bushway | address on file |
| Duane Hastrich | address on file |
| Duane Lefor | address on file |
| Duane's Hauling, Inc. | 4250 43rd St. N<br>St. Petersburg FL 33714<br>United States |
| Dubbeld & Kaelber, P.A. | 7113 First Ave South<br>St. Petersburg FL 33707<br>United States |
| Ductbusters | 29162 Us Highway 19 North<br>Clearwater FL 33761-2400<br>United States |
| DUKE ENERGY | PO Box 602880<br>Charlotte NC 28260<br>United States |
| Duke Energy-Charlotte Nc | P.O. Box 1094<br>Charlotte NC 28201-1094<br>United States |
| Duke Energy-Greensboro | P.O. Box 1094<br>Charlotte NC 28201-1094<br>United States |
| Dukes Electrical Company | 235 Macy Street<br>Sumter SC 29153<br>United States |
| Dumala & Sons | 13401 07 Place North<br>Seminole FL 33776<br>United States |
| Dump Truck & Loader Service, Inc. | 1645 Bessemer Dr<br>El Paso TX 79936<br>United States |
| Dump Truck Rental, Inc. | 15097 63rd St. N.<br>Clearwater FL 33760<br>United States |
| Dun & Bradstreet | P.O. Box 75949<br>Chicago IL 60675-5949<br>United States |
| Dunamai Construction & Utilities, LLC. | 8516 Edgar Park Ave<br>El Paso TX 79904<br>United States |
| Duncan Aviation | 3701 Aviation Rd.<br>Lincoln NE 68524<br>United States |
| Duncan Heating & Ac | 119 Glen Jacobs Rd<br>Elgin SC 29045<br>United States |
| Dunedin High School | 1651 Pinehurst Rd.<br>Dunedin FL 34698<br>United States |
| Dunedin Plumbing, Inc. | 483 Patricia Avenue<br>Dunedin FL 34698<br>United States |
| Dunrite Metal Fabricators, Inc. | 12099 44th Street N.<br>Clearwater FL 33762<br>United States |
| Dunstan & Son Plumbing Co., Inc. | 1127 W Main Street<br>Leesburg FL 34748<br>United States |
| Dupage County Clerk | 421 N. County Farm Road #2-300<br>Jack T. Knuepfer Bldg<br>Wheaton IL 60187<br>United States |
| Duplicating Products, Inc. | P.O. Box 2239<br>West Columbia SC 29171-2239<br>United States |
| Duraclean-Kirsch Serv | 6625 Buddy Lane<br>Port Richey FL 34668<br>United States |
| Dura-Stress, Inc. | 11325 CR 44 E<br>Leesburg FL 34788<br>United States |
| Dustin Baker | address on file |
| Dustin D Southers | address on file |
| Dustin Ellis | address on file |
| Dustin F. Walters | address on file |
| Dustin Ford Bales | address on file |
| Dustin Holmon | address on file |
| Dustin L. Ballenger | address on file |

| | |
|---|---|
| Dustin Rowe | address on file |
| Dustin Slinn | address on file |
| Dustin Valerio | address on file |
| Dustyn L McLamb | address on file |
| Duvan Garcia | address on file |
| Dwaine J Collins | address on file |
| Dwan's Auto Machine | 5120 110th Ave N<br>Clearwater FL 34620<br>United States |
| Dwayne Burke | address on file |
| Dwayne Johnson | address on file |
| Dwyer Junction | 600 9th Street<br>Wheatland WY 82201<br>United States |
| Dyas, LLC. | 6118 NW Daroco Ter.<br>Port St. Lucie FL 34986<br>United States |
| Dyco Paints, Inc. | 5850 Ulmerton Road<br>Clearwater FL 33760<br>United States |
| Dylan D Michael | address on file |
| Dylan F Schwarz | address on file |
| Dylan Lee Brown | address on file |
| Dylan Miller | address on file |
| Dylan Mockbee | address on file |
| Dylan R George | address on file |
| Dylan W Thomas | address on file |
| Dylan Wenger | address on file |
| Dylan Yelverton | address on file |
| Dynamark Security & Sound | 3230 Parkside Center Circle<br>Tampa FL 33619<br>United States |
| Dynamic Airflow Corp. | 13727 SW 152 Street, # 213<br>Miami FL 33177<br>United States |
| Dynamic Creations | P.O. Box 1035<br>Tampa FL 33601-1035<br>United States |
| Dynamic Diesel Works, Inc. | 12707 44th St N<br>Clearwater FL 33762<br>United States |
| Dynamic Directional Boring, LLC | 4120 Kathleen Rd<br>Lakeland FL 33810<br>United States |
| Dynamic Telecom, LLC. | 817 Broad St.<br>Ste. 201<br>Chattanooga TN 37402<br>United States |
| Dynasty Collision and Auto Repair | 11251 Commercial Way<br>Brooksville FL 34614<br>United States |
| Dynasty Tree Service LLC | 12555 Orange Drive #114<br>Davie FL 33330<br>United States |
| E & W Carpets, Inc. | 1200 Land O'Lakes Blvd., U.S. Highway 41 N.<br>Lutz FL 33549<br>United States |
| E Core LLC | 9927 Bowman Blvd<br>Dallas TX 75220<br>United States |
| E&E Construction | 5750 N. Sam Houston Pwy E.<br>Suite 505<br>Houston TX 77032<br>United States |
| E. L. Trevena, Inc. | P.O. Box 917<br>Pinellas Park FL 33780<br>United States |
| E.B. Atkins Construction, LLC. | P.O. Box 3547<br>West Columbia SC 29171<br>United States |
| E.F. Martin Mechanical Contractors, Inc. | 4233 West Beltline Blvd<br>Columbia SC 29204<br>United States |
| E.L. Shearer Concrete & Masonry | 8311 63rd Way North<br>Pinellas Park FL 33781<br>United States |
| E.W. Meyers | address on file |

| | |
|---|---|
| E/S Concrete Service, Inc. | 726 East Harbor Drive S<br>St. Petersburg FL 33705<br>United States |
| EAC, Inc. | 76 Beach City Road<br>Suite A<br>Hilton Head Island SC 29925<br>United States |
| Eagle Cable Installation, LLC. | 7 Gotthart St.<br>Newark NJ 07105<br>United States |
| Eagle Communication, LLC. | 7758 Landover Rd.<br>Landover MD 20785<br>United States |
| Eagle Equipment Rental | 27317 US Hwy 19 North<br>Clearwater FL 33761<br>United States |
| Eagle Eye Permitting & Design, LLC. | 17617 Cypress Rosehill Rd.<br>Cypress TX 77429<br>United States |
| Eajsa Hannibal | address on file |
| EAMC Underground, LLC. | 2352 Twin Lake View Road<br>Winter Haven FL 33881<br>United States |
| EAN Services, LLC | PO Box 840173<br>Kansas City MO 64184-0173<br>United States |
| EAN Services, LLC. (Reel & Connecta) | EAN Serices, LLC.<br>PO BOX 402383<br>Atlanta GA 30384-2383<br>United States |
| Eardley Hanley | address on file |
| Earl Jones | address on file |
| Earl Moore | address on file |
| Earl Oelslager | address on file |
| Earle Johnson | address on file |
| Earline Fleming | address on file |
| Earth And Arbor Services | P.O. Box 572<br>Ballentine SC 29002<br>United States |
| Earth Worm Communications, LLC. | 6907 Ridge Haven Rd.<br>Greensboro NC 27410<br>United States |
| East Bay Sanitation Serv | 5210 W. Linebaugh Ave<br>Tampa FL 33624<br>United States |
| East Coast Power Wash | PO Box 181<br>Sparta NJ 07871<br>United States |
| East Coast Towing, Inc. | 100 Rupert Road<br>Raleigh NC 27603<br>United States |
| East Coast Truck & Trailer Repair, Inc. | P.O. Box 4929<br>West Columbia SC 29171<br>United States |
| East Columbia Law-On | 2520 Old Eastover Road<br>Eastover SC 29044<br>United States |
| East GA Development Corporation | P.O. Box 1066<br>Reidsville GA 30453<br>United States |
| East Pasco Commerce Park | P.O. Box 290298<br>Tampa FL 33687<br>United States |
| East Richland County Psd | P.O. Box 63051<br>Charlotte NC 28263-3051<br>United States |
| East Shore Properties, Inc. | P.O. Box 0235<br>New Port Richey FL 34652<br>United States |
| East West Staffing, Inc. | 570 Colonial Parkdrive<br>Suite 302<br>Roswell GA 30075<br>United States |
| Easter Food Program | 13094 95th Street North<br>Largo FL 33773<br>United States |
| Easter Holiday Candle Program | 13094 95th Street North<br>Largo FL 33733<br>United States |

| | |
|---|---|
| Eastern Fiber Solutions, LLC. | 678 Casey Road<br>Kinston NC 28501<br>United States |
| Eastlake Storage, LLC. | 861 W Myers Blvd<br>Mascotte FL 34753<br>United States |
| East-Tenn Underground Services, LLC. | 367 Beulah Land Dr.<br>Bluff City TN 37618<br>United States |
| East-Tex Tree Service | 11622 Beard Lane<br>Lumberton TX 77657<br>United States |
| Easy Bail Bonds | 385 E. Main Street<br>Bartow FL 33830<br>United States |
| Easy Ice, LLC. | P.O. Box 879<br>Marquette MI 49855<br>United States |
| EasyStreetSystems, Inc. | 6021 E Mansfield Ave<br>Suite 400<br>Spokane Valley WA 99212<br>United States |
| Echelon | 253 3rd St South, Suite 200<br>St. Petersburg FL 33701<br>United States |
| ECMC | P.O. Box 419040<br>Rancho Cordova CA 95741-9040<br>United States |
| Econoline, LLC. | 8710 W. Hillsborough Ave., Suite 158<br>Tampa FL 33615<br>United States |
| Econolodge-Orlando | 3835 Mccoy Rd<br>Orlando FL 32812<br>United States |
| Economists Incorporated | 2121 K Street, Suite 1100<br>Washington DC 20037<br>United States |
| Economy Glass & Mirror | 2116 Sunndydale Blvd., Box # 6<br>Clearwater FL 33765<br>United States |
| Economy Tru-Gas | P.O. Box 1828<br>Crystal River FL 34423-1828<br>United States |
| Ed Barth | address on file |
| Ed Holmes and Associates Land Surveyors, PA | PO Box 17335<br>Asheville NC 28816<br>United States |
| Ed Prouty | address on file |
| Ed Vincent | address on file |
| Ed Voyles Chrysler Dodge, Inc. | 8643 Paddy Hamilton Road<br>Belton TX 76513<br>United States |
| Eddie Crespo | address on file |
| Eddie Cruz | address on file |
| Eddie J Cruz | address on file |
| Eddie J Gipson | address on file |
| Eddie P. Jenkins | address on file |
| Eddie R. Wolford | address on file |
| Eddie Smith | address on file |
| Eddy Castro | address on file |
| Eddy Zuniga | address on file |
| Edenis Hernandez Pacheco | address on file |
| Edgar Delong | address on file |
| Edgar Galaz | address on file |
| Edgar Trent Construction Company LLC | 1301 Freese Works Place<br>Galion OH 44833<br>United States |
| Edge Auto Group | 131 S Main Street, PO Box 344<br>Nephi UT 84648<br>United States |
| Edge Information Management, Inc. | 100 Rialto Place, Suite 800<br>Melbourne FL 32901-4769<br>United States |
| Ediel Rizo | address on file |
| Edith Harris | address on file |
| Edith Kinney | address on file |
| Edmund Krajewski | address on file |
| Edmund Lovesky | address on file |
| Edna A. Salgado-Gomez | address on file |

| | |
|---|---|
| Edna Randazzo | address on file |
| Edna Short | address on file |
| Eduardo A Bonilla | address on file |
| Eduardo Acosta Gomez | address on file |
| Eduardo Martinez, Jr. | address on file |
| Eduardo Palomino | address on file |
| Eduardo Rubio Reveles | address on file |
| Edward A. Robertas | address on file |
| Edward Carleton | address on file |
| Edward Condello | address on file |
| Edward Diaz | address on file |
| Edward E. Bazemore | address on file |
| Edward Finley | address on file |
| Edward G. Williams | address on file |
| Edward Gentle | address on file |
| Edward George | address on file |
| Edward Holfeld | address on file |
| Edward Hopkins | address on file |
| Edward Hunt | address on file |
| Edward Joe | address on file |
| Edward L Mays | address on file |
| Edward L. Burdick | address on file |
| Edward Latham | address on file |
| Edward Leland | address on file |
| Edward Mamenta | address on file |
| Edward Pyle | address on file |
| Edward Robinson | address on file |
| Edward Short | address on file |
| Edward Snell | address on file |
| Edward Webster | address on file |
| Edward's Lawn & Tree Maintenance, LLC. | 2512 Carmel Lane<br>Eustis FL 32726<br>United States |
| Edwenda Avery | address on file |
| Edwin A. Deas | address on file |
| Edwin C. Ubele | address on file |
| Edwin Cedeno | address on file |
| Edwin Crespo | address on file |
| Edwin Ferguson | address on file |
| Edwin Mendez | address on file |
| Edwin Navedo | address on file |
| Edwward Harkanson, Jr. | address on file |
| Edye Stewart | address on file |
| Efficiency Production, Inc. | 685 Hull Road<br>Mason MI 48854<br>United States |
| EFH Pressure Cleaning, LLC. | 124 Grant Circle<br>Davenport FL 33837<br>United States |
| EFM Underground, LLC. | 411-B Telfair Rd.<br>Savannah GA 31415<br>United States |
| Efrain Balmaseda Estrada | address on file |
| EFX Electric LLC | 142 Templeton Ln<br>Villa Rica GA 30180<br>United States |
| EGA Paving & Construction, Inc. | 428 Frederick Road<br>El Paso TX 79905<br>United States |
| EGM Services, LLC. | 1345 Priceville Road<br>Gilbert SC 29054<br>United States |
| EHL Underground Solutions, LLC. | 3479 Parkway Center Court<br>Orlando FL 32808<br>United States |
| Eibell Performance, Inc. | 5000 110th Avenue North<br>Clearwater FL 33760<br>United States |
| Eileen Koenig | address on file |
| Eileen Pellegata | address on file |
| EIP Fountain Square, LLC | 2700 N. Military Trail<br>Boca Raton FL 33432<br>United States |
| Eirlys Williams | address on file |
| EJ Services, LLC. | 1459 Twin Valley Ter.<br>Kissimmee FL 34744<br>United States |

| | |
|---|---|
| El Cheapo Tree Service | 6104 100th Way North<br>St. Petersburg FL 33708<br>United States |
| El Paso County Sheriff's Office | 3850 Justice<br>El Paso TX 79938<br>United States |
| El Paso Disposal - A Waste Connections Company | 5110-156903<br>P.O. Box 679859<br>Dallas TX 75267-9859<br>United States |
| El Paso Electric | 3008820000<br>The Electric Company<br>P.O. Box 650801<br>Dallas TX 75265-0801<br>United States |
| El Paso Factory Outlet Tire Corp. | EL PASO FACTORY OUTLET TIRE CORPORATION<br>ATTN: WARREN BURNS<br>PO BOX 971670<br>EL PASO TX 79997<br>United States |
| El Paso Tax Assessor-Collector | 221 N. Kansas, Suite 300<br>Wells Fargo Plaza<br>El Paso TX 79901<br>United States |
| El Paso Trench Safety | P.O. Box 370196<br>El Paso TX 79937<br>United States |
| El Paso Water | EL PASO WATER<br>PO BOX 511<br>EL PASO TX 79961-0511<br>United States |
| EL Paso Water Improvement District | PO BOX 749<br>Clint TX 79836<br>United States |
| Elanna Vanselow | address on file |
| ELC Directional Drilling, INC. | 12813 sw 207 terr<br>Miami NC 33177<br>United States |
| Eleanor Hunt | address on file |
| Eleanor Shekitka | address on file |
| Electric Current, Inc. | 6400 10th Street N<br>St. Petersburg FL 33702<br>United States |
| Electric Motors | 4480 126th Ave North<br>Clearwater FL 33762<br>United States |
| Electric Supply, Inc. | P.O. Box 151657<br>Tampa FL 33684<br>United States |
| Electrical Construction | 6510 118th Ave No<br>Largo FL 33773<br>United States |
| Electrico, Inc | 7706 Wagner Rd<br>Millstadt IL 62260<br>United States |
| ElectriCom, LLC | 1660 West Hospital Road, PO Box 319<br>Paoli IN 47454<br>United States |
| Electronic Security Solutions, LLC. | 511 LANGFORD RD<br>Blythewood FL 29016<br>United States |
| Elephant Buttle Irrigation District | 530 S Melendres St<br>Las Cruces NM 88005<br>United States |
| Elevated Offroad | 381 West Brazell St<br>Reidsville GA 30453<br>United States |
| Eli Underground | 2006 Robinson Rd.<br>Knoxville TN 36923<br>United States |
| Elias Igwe | address on file |
| Elias S Jenkins | address on file |
| Elias Savopolous | address on file |
| Eliecer Acosta Martinez | address on file |
| Elijah Figueroa | address on file |
| Elijah Keys | address on file |
| Elijiah A Cason | address on file |
| Eliot Weisman | address on file |
| Elisha Nunez | address on file |

| | |
|---|---|
| Elisha Smith | address on file |
| Elite Euro Cars Collision | 15740 County Line Rd<br>Spring Hill FL 34610<br>United States |
| Elite Fence, LLC. | 6311 Land O Lakes Blvd<br>Land O'Lakes FL 34638<br>United States |
| Elite Fiber Optics, LLC. | 10029 Pacific Avenue<br>United States |
| Elite Fiber Services, LLC. | PO Box 2719<br>Land O Lakes FL 34639<br>United States |
| Elite Flooring | 4934 Joanne Kearney Blvd.<br>Tampa FL 33619<br>United States |
| Elite Fuzion, LLC. | 9267 123rd Way<br>Seminole FL 33772<br>United States |
| Elite Marine Yacht Serv, LLC. | 3200 S. Andrews Ave<br>Bay 109<br>Ft. Lauderdale FL 33316<br>United States |
| Elite Transport & Logistic Services, LLC. | 7610 Industrial Lane # 14N<br>Tampa FL 33637<br>United States |
| Elite Underground Utilities, LLC (Vendor) | 3955 Lorien Way<br>Kennesaw GA 30152<br>United States |
| Elite Underground Utilities, LLC. | 3955 Lorien Way<br>Kennesaw GA 30152<br>United States |
| Elizabeth Barner | address on file |
| Elizabeth Burris | address on file |
| Elizabeth Collins | address on file |
| Elizabeth Gilleon | address on file |
| Elizabeth Graves | address on file |
| Elizabeth Hughes | address on file |
| Elizabeth Hutchison | address on file |
| Elizabeth Jones | address on file |
| Elizabeth Kilmartin | address on file |
| Elizabeth Light | address on file |
| Elizabeth Mackey | address on file |
| Elizabeth Munson | address on file |
| Elizabeth Poloha | address on file |
| Elizabeth R Duty | address on file |
| Elizabeth Rawlins | address on file |
| Elizabeth Raymond | address on file |
| Elizabeth Serrao | address on file |
| Elizabeth Stark | address on file |
| Elizabeth Via | address on file |
| Eljay, LLC. | 1333 Pineview Road<br>Columbia SC 29209<br>United States |
| Ellen Levine | address on file |
| Ellen Massrock | address on file |
| Ellie Sheresky | address on file |
| Elliott C Santana | address on file |
| Elliott Dixon | address on file |
| Elliott Electric Supply, Inc. | P.O. Box 206524<br>Dallas TX 75320-6524<br>United States |
| Ellis Hyman | address on file |
| Ellis Lawhorne & Sims, P.A. | P.O. Box 2285<br>Columbia SC 29202<br>United States |
| Ellis Ramsey, Jr. | address on file |
| Elly Blocksma | address on file |
| Elmon F Gerrell | address on file |
| Eloy Vega | address on file |
| Elstons Division 10 | 235 Apollo Beach Blvd<br>Suite 136<br>Apollo Beach FL 33572<br>United States |
| Elsworth K Mead | address on file |
| Elton Bull | address on file |
| Elton L. Tucker, Jr. | address on file |
| Elvira Michelena | address on file |

| | |
|---|---|
| Elvis Towing | 1720 34th St South<br>St. Petersburg FL 33711<br>United States |
| ELW Water, LLC. | 1055 E Lake Woodlands Parkway<br>Oldsmar FL 34677<br>United States |
| Elwood H. Donovan | address on file |
| Emad Aldada | address on file |
| Emariya Johnson-Keyes | address on file |
| Embarq | P.O. Box 96064<br>Charlotte NC 28296-0064<br>United States |
| EMC - Colquitt Electric | P.O. Box 3608<br>Moultrie GA 31776-3608<br>United States |
| EMC Insurance | P.O. Box 1568<br>Birmingham AL 35201-1568<br>United States |
| EMCO Services, LLC. | 390 Piney Ln.<br>Coldspring TX 77331<br>United States |
| Emed Company, Inc. | P O Box 369<br>Buffalo NY 14240<br>United States |
| Emerald Bay Plumbing | 1209 Airport Rd, Suite 103<br>Destin FL 32541<br>United States |
| Emerald City Press | 2221 8th Ave West<br>Bradenton FL 34205<br>United States |
| Emerald Coast Association Management | 10221 Emerald Coast Oarkway<br>Miramar Beach FL 32250<br>United States |
| EMERGENCY SERVICES SOLUTIONS LLC | PO BOX 911<br>MANCHACA TX 78652<br>United States |
| Emerson Trailers | 1086 B Hwy. 92<br>Auburndale FL 33823<br>United States |
| Emil M. Cassano | address on file |
| Emileigh Tinsley | address on file |
| Emiliano Ramirez Lawn Maintenance Service | 1221 Landon Street<br>Durham NC 27703<br>United States |
| Emilio Notarantonio | address on file |
| Emily A Rosquist | address on file |
| Emily Acosta | address on file |
| Emily Fields | address on file |
| Emily Volk | address on file |
| Eming Zheng | address on file |
| Emma Watson | address on file |
| Emmanuel Pacheco | address on file |
| EMMCO Roofing Services, LLC. | 12901 Cambridge Ave<br>Tampa FL 33624<br>United States |
| Empire Management & Holding, LLC. | 2622 Camden Park Loop<br>Davenport FL 33837<br>United States |
| Empire Underground, LLC. | 5701 Hatch St.<br>Knightdale NC 27545<br>United States |
| Employers Security Company | P O Box 931705<br>Atlanta GA 31193<br>United States |
| Employment Development Department - State of CA | PO Box 989061<br>West Sacramento CA 95798<br>United States |
| Employment Guide | P.O. Box 22846<br>Tampa FL 33622-2846<br>United States |
| Empower Trust Company, LLC | PO BOX 561148<br>Denver CO 80256-1148<br>United States |
| EMZE Fiber Networks, LLC. | 7601 Roundtable Drive<br>Frisco TX 75035<br>United States |
| Enavate (Tribridge) Denverco | 7887 E Belleview Ave., Suite 600<br>Englewood CO 80111<br>United States |

| | |
|---|---|
| ENC Underground, INC. | 3716 Baugh St<br>Raleigh NC 27604<br>United States |
| Enclave At Forest Lakes | 3661 Tin Cup Blvd<br>Sarasota FL 34232<br>United States |
| Encore Broadcast Solutions | 2104 W. Kennedy<br>Tampa FL<br>United States |
| eNCore Connects | 3021 E. Cornwallis Rd<br>Research Triangle Park NC 27713<br>United States |
| ENECO, Inc. | P.O. Box 2531<br>Hickory NC 28603<br>United States |
| Enegix Underground Utilities | 300 SE 20nd Street Unit #600<br>Fort Lauderdale FL 33301<br>United States |
| Energy Services & Products Corp. | 3817 W. Humphrey St.<br>Suites 203 & 204<br>Tampa FL 33614<br>United States |
| Energy Texas | P.O. Box 736422<br>Dallas TX 75373<br>United States |
| Enervia | 70 Moswood Blvd.<br>Suite 400<br>Youngsville NC 27596<br>United States |
| Engineered Tower Solutions, PLLC. | 3227 Wellington Ct.<br>Raleigh NC 27615<br>United States |
| Enky Electrical Services, Inc. | 14521 SW 287 Street<br>Homestead FL 33033<br>United States |
| Enmanuel Gonzalez | address on file |
| Enmanuel Gonzalez | address on file |
| ENR Construction | address on file |
| Enrique A Hernandez | address on file |
| Enrique D. Harrison | address on file |
| Enrique Hidalgo | address on file |
| Enrique M Martinez | address on file |
| Enrique Perez | address on file |
| Ensco Supply | 2100 The Oaks Parkway<br>Belmont NC 28012<br>United States |
| Entergy | P.O. Box 8104<br>Baton Rouge LA 70891-8104<br>United States |
| Enterprise Community Dev Dist. | 313 Campus Street<br>Celebration FL 34747-4982<br>United States |
| Enterprise Damage Recovery | PO Box 801988<br>Kansas City MO 64180<br>United States |
| Enterprise EAN Services, LLC | EANSERVICES, LLC<br>PO BOX 402383<br>ATLANTA GA 30384-2383<br>United States |
| Entre | P.O. Box 5487<br>Beaumont TX 77726-5487<br>United States |
| Enviro Engineering Con | 519 N. Florida Avenue<br>Tampa FL 33603<br>United States |
| Enviro Services, LLC | 1000 Urban Center Drive Suite 235<br>Vestavia Hills AL 35242<br>United States |
| Envirochek, Inc. | P.O. Box 7901<br>Seminole FL 33775<br>United States |
| Envirogreen Technologies | 720 NE 25th Avenue<br>Suite 5<br>Cape Coral FL 33909<br>United States |
| Envirolight & Disposal, Inc. | P.O. Box 26047<br>Tampa FL 33623<br>United States |

| | |
|---|---|
| Environmental Analysis & Permn | 299 Dr. Mlk Jr. St. North<br>St. Petersburg FL 33701<br>United States |
| Environmental Sciences Group-Hold | P.O. Box 7495<br>Tampa FL 33603<br>United States |
| Envirotek USA, LLC. | 1614 Navarro Dr<br>Allen TX 75013<br>United States |
| Enza Y Maltese | address on file |
| Eocene Environmental Group | 5930 Grand Avenue<br>West Des Moines IA 50266<br>United States |
| Eocene Environmental Group, Inc. | 5930 Grand Avenue<br>Ste 220, Mailbox 23<br>West Des Moines IA 50266<br>United States |
| EP Connect | 1216 Maguire Street<br>El Paso TX 79928<br>United States |
| EPR Electronics | 1243 E Hillsborough Ave<br>Tampa FL 33604<br>United States |
| Equian | P.O. Box 35246<br>Louisville KY 40232-5256<br>United States |
| Equib0Re | 11880 34th Street North<br>Clearwater FL 33762<br>United States |
| Equipment Sales & Service, Inc. | 12707 44th Street North<br>Clearwater FL 34622<br>United States |
| EquipmentShare.com Inc | PO Box 650429<br>Dallas TX 75265<br>United States |
| Equitable Accounting Services, LLC | PO Box 847<br>Spanish Fork UT 84660<br>United States |
| Equity Lifestyle Properties, Inc. | P.O. Box 30134<br>College Station TX 77842<br>United States |
| Erez Hadad | address on file |
| Eric Autry | address on file |
| Eric Beers | address on file |
| Eric Bogert | address on file |
| Eric Boltz | address on file |
| Eric Campbell | address on file |
| Eric Chamberlain | address on file |
| Eric Copland | address on file |
| Eric D Clopton | address on file |
| Eric D Sharp | address on file |
| Eric D. Zito | address on file |
| Eric Delgadillo | address on file |
| Eric Elliott | address on file |
| Eric French | address on file |
| Eric Girchardt | address on file |
| Eric Green | address on file |
| Eric Hernandez Gonzalez | address on file |
| Eric Holsapple | address on file |
| Eric J Bracetty | address on file |
| Eric J. Brown | address on file |
| Eric Jaehn | address on file |
| Eric Jamison | address on file |
| Eric Jonasson | address on file |
| Eric Justice | address on file |
| Eric Keane | address on file |
| Eric Keaton | address on file |
| Eric Kessler | address on file |
| Eric Klein | address on file |
| Eric Lovins | address on file |
| Eric Marshall | address on file |
| Eric Mauer | address on file |
| Eric Mickunas | address on file |
| Eric Oppengaard | address on file |
| Eric Powell | address on file |
| Eric R Laney | address on file |

| | |
|---|---|
| ERIC S. BURKS - ASSISTANT TAX COLLECTOR | ERIC S. BURKS<br>ASSISTANT TAX COLLECTOR<br>PO BOX 1190<br>BESSEMER AL 35021-1190<br>United States |
| Eric Sawyer | address on file |
| Eric Soto | address on file |
| Eric T Bach | address on file |
| Eric T Rondo | address on file |
| Eric Taylor | address on file |
| Eric Tenalio | address on file |
| Eric Thompson | address on file |
| Eric Vandusen | address on file |
| Eric W Poole | address on file |
| Eric Wayne Krueger | address on file |
| Erica Rena Hammonds | address on file |
| Erica Yee | address on file |
| Erich Metz | address on file |
| Erick A Kinsey | address on file |
| Erick Thompson | address on file |
| Erik Hall | address on file |
| Erik Harris | address on file |
| Erik Jeansonne | address on file |
| Erik Laurenzi | address on file |
| Erika Billera | address on file |
| Erika Fickes | address on file |
| ErikE Gaulrapp | address on file |
| Eriks North America, Inc. | 1021 George Rogers Blvd<br>Columbia SC 29201<br>United States |
| Erin Lea | address on file |
| Erma Henry | address on file |
| Ernel Lagos | address on file |
| Ernest Benton | address on file |
| Ernest E. Musgrave | address on file |
| Ernest Kees | address on file |
| Ernest Majors Dennis Bollmann | address on file |
| Ernest Wooten | address on file |
| Ernie S Newsome | address on file |
| Ernie Wheaton | address on file |
| Ernst & Sons Tree Experts | 6781 48th Street N.<br>Pinellas Park FL 33781<br>United States |
| Eros Saccagno | address on file |
| Errin Cole | address on file |
| Erskine & Fleisher, P.A. | 55 Weston Rd. Suite 300<br>Ft. Lauderdale FL 33326<br>United States |
| Ervin Gingerich | address on file |
| Ervin M. Williams | address on file |
| Erwin Electric | address on file |
| Erwin Laudert | address on file |
| Erwin Neiman | address on file |
| ESA Charleston-Airport | 5045 North Arco Lane<br>Charleston SC 29418<br>United States |
| ESA Charlotte Tyvola Rd | 5830 Westpark Dr<br>Charlotte NC 28217<br>United States |
| ESA Charlotte-Pineville Matthews Rd | 8405 Pineville-Matthews Rd<br>Charlotte NC 28226<br>United States |
| ESA Clearwater | 2311 Ulmerton Road<br>Clearwater FL 33762<br>United States |
| ESA Columbia-Northwest/Harbison | 1170 Kinley Rd<br>Irmo SC 29063<br>United States |
| ESA Columbia-West-Interstate | 450 Gracern<br>Columbia SC 29210-7662<br>United States |
| ESA Daytona Beach- International Speedway | 255 Bill France Blvd<br>Daytona Beach FL 32114<br>United States |
| ESA Orlando | 1760 Pembrook Drive<br>Maitland FL 32810<br>United States |

| | |
|---|---|
| ESA Raleigh | 921 Wake Towne Dr.<br>Raleigh NC 27609<br>United States |
| ESA Raleigh Northeast | 2601 Appliance Court<br>Raleigh NC 27604<br>United States |
| ESA-Durham | 1920 Iivy Creek Blvd<br>Durham NC 27707<br>United States |
| ESA-Greensboro-Airport | 7617 Thorndike Rd<br>Greensboro NC 27409<br>United States |
| ESA-Jacksonville-Camp Lejeune | 20 McDaniel Drive<br>Jacksonville NC 28546<br>United States |
| ESA-Raleigh-North | 911 Wake Town Drive<br>Raleigh NC 27609<br>United States |
| ESA-Wilmington-New Center Drive | 4929 New Center Drive<br>Wilmington NC 28403<br>United States |
| ESA-Winst | 1995 Hampton Inn Ct.<br>Winston-Salem NC 27103<br>United States |
| Escardo Marine, Inc. | 2401 28th Avenue North<br>St. Petersburg FL 33713<br>United States |
| Escreen, Inc. | eScreen Inc.<br>P.O. Box 734764<br>Dallas TX 75373<br>United States |
| Esien Ugano Mariano | address on file |
| Esparenza Madero | address on file |
| Estate Landscaping & Lawn Management | 2360 Prince Street<br>Ft. Myers FL 33916<br>United States |
| Estate Plumbing, Inc. | 681 20th Avenue<br>Naples FL 34120<br>United States |
| Esteban Agosto | address on file |
| Esteban Koffsmon | address on file |
| Esteban M. Soto | address on file |
| Estelle M. Lyons | address on file |
| Estuary Property Owners | 2386 Grey Oaks Drive North<br>Naples FL 34105<br>United States |
| Et Felling | address on file |
| E-Tex Directional Boring, LLC. | 9794 CR 1209<br>Athens TX 75751<br>United States |
| ETF, LLC. | 5848 Forest Point Rd<br>Raleigh NC 26710<br>United States |
| Ethan Bulla | address on file |
| Ethan Deshaies | address on file |
| Ethan Hostetler | address on file |
| Ethan Kennemore | address on file |
| Ethan Prosser | address on file |
| Ethan Vitali | address on file |
| Ethen Willard | address on file |
| ETI (Equipment Technology, LLC.) | 262570<br>P.O. Box 5128<br>Carol Stream IL 60197-5218<br>United States |
| Etienne Dupuch Jr. Publication | 51 Hawthorne Rd.<br>Nassau<br>United States |
| Etric Sims | address on file |
| Eugene Barnard | address on file |
| Eugene L. McIntosh | address on file |
| Eugene Petrosky | address on file |
| Eugene Reed | address on file |
| Eugene Valentine | address on file |
| Eugene Weiner | address on file |
| Eugene Winn, Sr. | address on file |
| Eunice Garcia | address on file |
| Eustes Power Equipment, Inc. | 7035 66th St.<br>Pinellas Park TN 37781<br>United States |

| | |
|---|---|
| Eustis Police Department | 51 W Norton Ave.<br>Eustis FL 32726<br>United States |
| Eva L. Trujillo | address on file |
| Evan Rice | address on file |
| Evan Thomas Associates, Inc. | 111 S. Albany Ave., Suite 101<br>Tampa FL 33606-1710<br>United States |
| Evans Investment Group, LLC. | 2800 Oak Bridge Dr<br>Raleigh NC 27610<br>United States |
| Eve Poehlman | address on file |
| Evelands Towing | 12895 Automobile Blvd<br>Clearwater FL 33762<br>United States |
| Evelyn Miller | address on file |
| Evelyn Norris | address on file |
| Evelyn O. Chambers | address on file |
| Everbank Commercial Finance, Inc. | 10 Waterview Blvd.<br>Parsippany NJ 7054<br>United States |
| Everett C Smith | address on file |
| Everett Proctor | address on file |
| Everette W. Moore | address on file |
| Everglades Lumber | 6991 S.W. 8th Street<br>Miami FL 33144<br>United States |
| Evergreen Landscape & Nursery, Inc. | 757 Hickory Street<br>Sebring FL 33870<br>United States |
| Everlast Epoxy Systems, Inc. | 637 SW SR 47<br>Lake City FL 32025<br>United States |
| Everton D Henry | address on file |
| Everton Lalor | address on file |
| EVOLUTION CEMENT LLC | 4479 SHARON COPLEY ROAD<br>MEDINA OH 44256<br>United States |
| Evolution Credit Partners | 565 5th Avenue, 5th Floor New York NY 10017 |
| Evon I Concepcion | address on file |
| EWAH Group, LLC. | 17360 Highland Road<br>Laurinburg NC 28352<br>United States |
| Ewanne Linton | address on file |
| E-Washing, Inc. | 3971 Nw 11 Street<br>Apt 11<br>Miami FL 33126<br>United States |
| Ewell Livingston | address on file |
| Ex B Orlando Group Fibers, LLC. | 5950 Lakehurst Dr, suite 169<br>Orlando FL 32819<br>United States |
| EXB Orlando Group Fibers, LLC. | 12806 Hyland Circle<br>Boca Raton FL 33428<br>United States |
| Exceed Landscape Solutions | PO Box 5153<br>Columbia SC 29250<br>United States |
| Excellence In Temporaries | P.O. Box 7247-8341<br>Philadelphia PA 19170-8341<br>United States |
| Excelsior Defense, Inc. | 2660 5th Avenue North<br>St. Petersburg FL 33713<br>United States |
| Executive Center-Feather Sound | 2861 Executive Dr.<br># 210<br>Clearwater FL 33760<br>United States |
| Executive Cleaning Services, LLC. | 460 New York Avenue<br>Huntington NY 11743<br>United States |
| Exfo America, Inc. | 3400 Waterview Pkwy., Suite 100<br>Richardson TX 75080-1473<br>United States |
| Exmore Mini Storage (Eastern Shore Storage) | Exmore Mini Storage<br>P.O. Box 1409<br>Exmore VA 23350<br>United States |

| | |
|---|---|
| Expectations Unlimited, INC. | 11250 Middle Road<br>East Concorde NY 14055<br>United States |
| Expedited Logistics & Freight Services, LLC. | 3031 Eastveld Drive<br>Houston TX 77073<br>United States |
| ExperCare | PO Box 16732<br>Atlanta GA 30321<br>United States |
| Expert Drywall, Inc. | 231 48th St. N.<br>St. Petersburg FL 33713<br>United States |
| Expert Installations | 1217 SE 14th Street<br>Cape Coral FL 33990<br>United States |
| Expert Locksmith | 1605 W University Pkwy.<br>Sarasota FL 34243<br>United States |
| Expert Traffic Control | PO Box 628274<br>Orlando FL 32862<br>United States |
| Expert Traffic Control, LLC. | 17705 SW Pacific Highway<br>Tualatin OR 97062<br>United States |
| Express Electric Of Tampa Bay | 3630 Sheryl Hill Dr<br>Holiday FL 34691<br>United States |
| Express Electrical Service, LLC. | 861 Old Knight Road<br>Suite 107<br>Knightdale NC 27545<br>United States |
| Express Employment Professionals | PO Box 203901<br>Dallas TX 75320<br>United States |
| Express Toll Service Center | 22470 E 6th Parkway<br>Suite 110<br>Aurora CO 80018<br>United States |
| Extended Stay Amer-Columbia | 450 Gracern<br>Columbia SC<br>United States |
| Extended Stay America | 5430 Forest Drive<br>Columbia SC 29206<br>United States |
| Extended Stay-Fayette-Owen Dr. | 408 Owen Drive<br>Fayetteville NC 28304<br>United States |
| Extreme Services | 11991 N. Woodbridge Ave.<br>Bitely MI 49309<br>United States |
| EZ Finger Prints, LLC. | 1715 East Bay Dr., Suite B<br>Largo FL 33771<br>United States |
| EZ Service Telecom, LLC. | 1138 Twin Falls<br>Houston VA 77088<br>United States |
| Ezekiel Hayes | address on file |
| F & S Enterprises, Inc. | 5401 NW 102nd Avenue<br>Suite 123<br>Sunrise FL 33351<br>United States |
| F and S Utilities Service, LLC. | 3450 price rd<br>Hamptonville VA 27020<br>United States |
| F&N UNDERGROUND RADAR LLC | 2344 FAIRWAY DRIVE<br>WEST PALM BEACH FL 33409<br>United States |
| F.E.L.T. | 211 25th Street W.<br>Bradenton FL 34205<br>United States |
| F.W. Dodge Company | 8751 Ulmerton Road<br>Suite 104<br>Largo FL 33771<br>United States |
| Fabmaster D Machinery Sales | 10597 Oak Street Ne<br>St. Petersburg FL 33716<br>United States |

| | |
|---|---|
| Fabulous Greens | 515 W. 8th Street<br>Kannapolis NC 28081<br>United States |
| Faburama S. Sambou | address on file |
| Fahreta Grabodac | address on file |
| Fairway Ford | address on file |
| Faith A Drinko | address on file |
| Faith N Blake | address on file |
| Falanx Solutions | 3309 Neuse Crosing Drive<br>Raleigh NC 27616<br>United States |
| Falcon Electric, Inc. | 141 Stevens Ave., # 5<br>Oldsmar FL 34677<br>United States |
| Falcon Technologies, Inc. | 2631 Metro Blvd<br>Maryland Heights MO 63043<br>United States |
| Falcon Utility | Falconn Utility<br>585 W Fate Main Pl<br>Fate TX 75087<br>United States |
| Falls Legal, LLC. | 245 Seven Farms Drive<br>Suite 250<br>Charleston SC 29492<br>United States |
| Family Court | P.O. Box 1557<br>Camden SC 29021<br>United States |
| Family Support Registry | P.O. Box 2171<br>Denver CO 80201-2171<br>United States |
| Family Tree Carpentry LLC | 213 Cross Rd<br>Lexington SC 29073<br>United States |
| Family, Inc. | 8606 Bolton Ave<br>Hudson FL 34667<br>United States |
| Fannie Kearney | address on file |
| Fanny Bear | address on file |
| Fantasy Maintenance, LLC. (SUBCONTRACTOR) | Fantasy Maintenance, LLC.<br>1000 Palm Drive<br>Belleair Beach FL 33786<br>United States |
| Fantasy Maintenance, LLC. (VENDOR) | FANTASY MAINTENANCE LLC<br>1000 PALM DRIVE<br>BELLEAIR BEACH FL 33786<br>United States |
| Fares Francis | address on file |
| Farie Riley | address on file |
| Farm Equipment Service, Inc. | 21820 SE H.K. Dodgen Loop<br>Temple TX 76504<br>United States |
| Farmtek | 1395 John Fitch Blvd<br>South Windsor CT 6074<br>United States |
| Farnsworth Chevrolet, Inc. | 2350 Rochester Rd<br>Rte 332<br>Canandaigua NY 14425<br>United States |
| Farr Tax Service | 1324 Eastern Valley Rd<br>Bessemer AL 35020<br>United States |
| Farrah Bush | address on file |
| Farrah Wingand | address on file |
| Farrell Park II Condo Assoc. | 2595 Tampa Rd<br>Suite H<br>Palm Harbor FL 34684<br>United States |
| Fast Pace Medical Clinic PLLC | PO Box 306244<br>Nashville TN 37230<br>United States |
| Fast Signs | 408 33rd Avenue North<br>Unit A<br>St. Petersburg FL 33704<br>United States |
| Fastframe | 95 Matthews Dr<br>Hilton Head Island SC 29926<br>United States |

| | |
|---|---|
| FastMed Urgent Care | 935 Shotwell Road<br>Suite 108<br>Clayton NC 27520-5598<br>United States |
| Fat Bat Cable | 7900 73rd Way North<br>Pinellas Park FL 33781<br>United States |
| Fatboyz Auto Detailing & Reconditioning | 141 Day Lily Lane<br>Dunn NC 28334<br>United States |
| Father & Sons A/C & Heating | 2245 Central Ave<br>St. Petersburg FL 33713<br>United States |
| Fay Coles | address on file |
| Faye Ray | address on file |
| Fayetteville Public Works Commission | P.O. Box 71113<br>Charlotte NC 28272-1113<br>United States |
| Faylene Logan | address on file |
| Fc Traffic Control, Inc. | FC TRAFFIC CONTROL, INC<br>PO BOX 15623<br>AMARILLO TX 79105<br>United States |
| FCA Fiber, LLC. | 133 NW 41st Way<br>Deerfield Beach FL 33442<br>United States |
| FCC Environmental | 105 S. Alexander St.<br>Plant City FL 33563<br>United States |
| FCC, LLC. | 13 McLean Street<br>Greenville SC 29611<br>United States |
| FCCI Insurance Group | P.O. Box 405563<br>Atlanta GA 30384-5563<br>United States |
| FCS, Inc. | 3813 126th Ave North<br>Clearwater FL 33762<br>United States |
| FDC Construction Services, LLC. | 1909 Lilybean Loop<br>Ocoee FL 34761<br>United States |
| FDOT (Tolls) | P.O. Box 71237<br>Charlotte NC 28272-1237<br>United States |
| FDOT Turnpike Enterprise | P.O. Box 310<br>Ocoee FL 34761-3010<br>United States |
| FDOT/MCCO Penalty Collection | Woodcrest Office Park<br>352 John Knox Rd., Bldg. K<br>Tallahassee FL 32303<br>United States |
| FDV Communications & Security, INC. | 19070 NW 57th Ave<br># 110<br>Hialeah FL 33015<br>United States |
| Feather Sound | 2201 Feather Sound Dr<br>Clearwater FL 33762<br>United States |
| Fec Row, LLC. | 7150 Phillips Highway<br>Jacksonville FL 32256<br>United States |
| Fedaa Kantar | address on file |
| Federal Aviation Admin | P.O. Box 25504<br>Oklahoma City OK 73125<br>United States |
| Federal Express (ACCT# 1154-9496-1) | FEDE<br>PO BOX 660481<br>DALLAS TX 75266-0481<br>United States |
| Federal Express (ACCT# 2853-9175-0) | FEDE<br>PO BOX 660481<br>DALLAS TX 75266-0481<br>United States |
| Federico M. Delgado | address on file |
| Federico Olvera Dba Olvera Comm Constr, LLC. | 2710 Reuter Ave<br>Waco TX 76708<br>United States |
| Felicia Holder | address on file |
| Feliciano Cardoso | address on file |

| | |
|---|---|
| Felipe A. Diaz | address on file |
| Felipe Hernandez Ramirez | address on file |
| Felipe P. Roman | address on file |
| Felix Gandara | address on file |
| Felix Martinez | address on file |
| Felix Szal | address on file |
| Fender Bender | address on file |
| Fenton A. Cutler | address on file |
| Ferd L. Simon | address on file |
| Ferdinant Kolonja | address on file |
| Ferdinarnd Leuffen | address on file |
| Ferguson Castle | address on file |
| Ferguson Communications, LLC. | 577 Billy B Road<br>Louisa VA 23093<br>United States |
| Ferguson Enterprises, Inc. | 7816 Professional Place<br>Tampa FL 33637<br>United States |
| Fernando Aragon | address on file |
| Fernando Castillo | address on file |
| Fernando Diaz-Rodriguez | address on file |
| Fernando Jimenez | address on file |
| Fernando Lopez | address on file |
| Fernando Reis | address on file |
| Ferrellgas | P.O. Box 660079<br>Dallas TX 75266-0079<br>United States |
| Fess Fire Protection | P.O. Box 1307<br>Morrisville NC 27560<br>United States |
| FGE Engineering, Inc. | 8011 Land O Lakes Blvd<br>Land O'Lakes FL 34638<br>United States |
| Fiber 1 | 1870 NW 21st Street<br>United States |
| Fiber 1 Communications, LLC. | 201 N Illinois St<br>Indianapolis IN 46204<br>United States |
| Fiber 2 Spec, LLC. | 6024 W Burke St<br>Tampa FL 33634<br>United States |
| Fiber Communications, Inc. | 16455 67th Ct N.<br>Loxahatchee FL 33470<br>United States |
| Fiber Connect, LLC. | 3721 Hwy 212<br>Marshall NC 28753<br>United States |
| Fiber Done Right Communications, INC. | 10369 26th Pl.<br>Live Oak FL 32060<br>United States |
| Fiber Gators, LLC. | 2708 Wild Breeze Court<br>North Las Vegas NV 89031<br>United States |
| Fiber Ghost, LLC. | 4230 NW 73rd Way<br>Coral Springs NC 33065<br>United States |
| Fiber Innovation Utilities Company | 5539 Tidewater Dr.<br>Houston TX 77085<br>United States |
| Fiber Instrument Sales, Inc. | 161 Clear Road<br>Oriskany NY 13424<br>United States |
| Fiber Link Innovations, LLC. | 3111 N. 66th Ave.<br>Hollywood FL 33024<br>United States |
| Fiber Link Solutions Corp | 4239 Liron Ave Apt 104<br>Fort Myers FL 33916<br>United States |
| Fiber Llama Corp | 2545 Wild Timber Way<br>Knoxville TN 37931<br>United States |
| Fiber Network Owners Alliance, Inc. | 200 Evitt Parkway<br>Ringgold GA 30736<br>United States |
| Fiber Network Resources | 2486 State Route 588<br>Gallipolis OH 45631<br>United States |

| | |
|---|---|
| Fiber Networks Owners Alliance | 200 Evitt Parkway<br>Ringgold GA 30736<br>United States |
| Fiber Ops, Inc. | 4414 Meadowview Drive<br>Lakeland FL 33810<br>United States |
| Fiber Optic Communications, INC. | P.O. Box 92<br>Jessup PA 18434<br>United States |
| Fiber Optic Resale Corp | FIBER OPTIC RESALE CORP<br>10 NORTHERN BLVD<br>SUITE 5<br>AMHERST NH 03031<br>United States |
| Fiber X, LLC. | 1396 Miles Moffit Road<br>Asheboro NC 27205<br>United States |
| Fiber Xpress | 4970 Riverside Dr<br>Estero FL 33928<br>United States |
| Fiberactive, LLC. | 4202 Charity Ln<br>Ft. Pierce FL 34947<br>United States |
| FiberCom Engineering, LLC. | Brendan West<br>Fibercom Engineering<br>123 Lagoon View Xing<br>Savannah GA 31410<br>United States |
| Fibercom, LLC. | 15855 S. Timber Creek Lane<br>Oregon City OR 97045<br>United States |
| Fibercron Networking Communications, LLC. | 22715 Red Pine Dr<br>Tomball TX 77375<br>United States |
| Fiberfox | 2115 Linwood Avenue<br>Suite 500<br>Fort Lee NJ 7024<br>United States |
| FiberFusion Solutions, LLC. | 676 Fourwind Rd.<br>Holly Hill SC 29059<br>United States |
| Fiberlink | P.O. Box 4144<br>Oneida TN 37841<br>United States |
| Fibernet Communications, LLC. | 5330 Willomine Way<br>Houston TX 77045<br>United States |
| Fiberworx, LLC. | P.O. Box 226<br>Opelika AL 36801<br>United States |
| Fichtner Automotive | 6301 46th St No<br>St. Petersburg FL 33781<br>United States |
| Fiddler's Cove Beach & Racquet Club | 45 Folly Field Road<br>Box M, Box 1<br>Hilton Head Island SC 29928<br>United States |
| Fielder & Company | 13902 N. Dale Mabry Highway, Suite 100<br>Tampa FL 33618<br>United States |
| Fields Land Management, Inc. | 1755 County Road 6<br>Heflin AL 36264<br>United States |
| FIELDSTONE LANDSCAPE SERVICES, LLC | 4801 122ND AVENUE N<br>CLEARWATER FL 33762<br>United States |
| Fifth Third Bank Auto Deducts | 13361 49th St North<br>United States |
| Filiberto Osorio | address on file |
| Filip Gazulli | address on file |
| Film King Of Clearwater | 1715 Coachman Plaza Dr., B<br>Clearwater FL 33759<br>United States |
| Filter Pure Systems, Inc. | 5405 Boran Place<br>Tampa FL 33610<br>United States |
| Find It First Locating Services, Inc. | 18660 White Pine Circle<br>Hudson FL 34667<br>United States |

| | |
|---|---|
| Find-it-1st | 1608 Hance Road<br>Prosperity SC 29127<br>United States |
| Fine-Line Technical Services, LLC. | 1136 Greens Run Rd.<br>Wellsburg WV 26070<br>United States |
| Finest Services E&P, LLC. | 2133 13th Ave Sw<br>Largo FL 33770<br>United States |
| Fingerprinting Solut-Bckgrnd06 | 2655 Ulmerton Road, # 115<br>Clearwater FL 33762<br>United States |
| Finish Master | P O Box 905073<br>Charlotte NC 28290<br>United States |
| FinQuery, LLC | FuinQuery, LLC<br>1001 Summit Blvd NE<br>Suite 1700<br>Atlanta GA 30319<br>United States |
| Fire Control Systems | 1143 Commercil Ave.<br>Charlotte NC 28205<br>United States |
| Fire Master | 12495-D 34th Street N<br>St. Petersburg FL 33716<br>United States |
| Fire Safety, Inc. | P.O. Box 17371<br>Clearwater FL 33762-0371<br>United States |
| Firestone | P.O. Box 403727<br>Payment Processing Center<br>Atlanta GA 30384<br>United States |
| Fire-Tec | P.O. Box 1922<br>Hickory NC 28603<br>United States |
| First Advantage | 2180 SR 434 W.<br>Suite 4150<br>Longwood FL 32779<br>United States |
| First Bank Card | 1620 Dodge Street<br>Omaha NE 68197-2210<br>United States |
| First Capitol Boring, LLC. | 2493 Valley Road.<br>Waverly OH 45690<br>United States |
| First Choice Assoc. Mgmt., Inc. | 4174 Woodlands Parkway<br>Palm Harbor FL 34685<br>United States |
| First Commercial Real Estate Inc | PO Box 10226<br>Knoxville TN 37939<br>United States |
| First Help Urgent Care Clinic | 320 First Street S<br>Winter Haven FL 33880<br>United States |
| First Insurance Funding | P.O. Box 7000<br>Carol Stream IL 60197-7000<br>United States |
| First Line Utilities, INC. | 5216 Bywood Street<br>Leigh Acres FL 33971<br>United States |
| First Lutheran's Booster Club | 1702 Allen Creek Drive<br>Clearwater FL 33764<br>United States |
| First Recovery Services | P.O. Box 967<br>Huntington NY 11743<br>United States |
| First Response Traffic Control, LLC. | 928 SE 5th Ct.<br>Cape Coral FL 33990<br>United States |
| First Union National Bank | P O Box 45092<br>Jacksonville FL 32235<br>United States |
| First Union National Bank Of FL | P.O. Box 2471<br>Jacksonville FL 32231-0039<br>United States |

| | |
|---|---|
| First USA Business Card | Cardmember Service<br>P.O. Box 15153<br>Wilmington DE 19886-5153<br>United States |
| Fishing Ventures, Inc. | 24280 South Tamiami Trail<br>Bonita Springs FL 34134<br>United States |
| Fishnet Security | 6130 Sprint Parkway<br>Suite 400<br>Overland Park KS 66211<br>United States |
| Fitbit, Inc. | 199 Freemont St<br>14th Floor<br>San Francisco CA 94105<br>United States |
| Fitzgerald's | 205 Deb Avenue<br>Woodway TX 76712<br>United States |
| Five Star Ford | 6618 Ne Loop 820<br>N. Richland Hills TX 76180<br>United States |
| FL Cable Telecommunications Association | 246 East 6th Avenue<br>Tallahassee FL 32303<br>United States |
| FL Dept Rev | 5050 W. Tennessee Street<br>Tallahassee FL 32399-0140<br>United States |
| FL Dept State-Div Corp | 2661 Executive Center Circle<br>Tallahassee FL 32314<br>United States |
| FL DOR | Collection Agency Section<br>P.O. Box 8045<br>Tallahassee FL 32314<br>United States |
| FL Off Duty Police, LLC. | FL OFF DUTY POLICE LLC<br>PO BOX 234<br>PARRISH FL 34219<br>United States |
| FL Storage, Inc. | 115 18th Street<br>Belleair Beach FL 33786<br>United States |
| Fla Alt Fuel | Central Registration Fuel Unit<br>Tallahassee FL 32314-5885<br>United States |
| Fla Dept Of Rev | Tallahassee Central Serv Cent<br>P.O. Box 6417<br>Tallahassee FL 32314-6417<br>United States |
| Fla Dept Rev | 19337 US Hwy 19, Suite 300<br>Clearwater FL 33764-3141<br>United States |
| Fladgers Communications, LLC. | 824 Wildwood Ave<br>Columbia FL 29203<br>United States |
| FLAGGER FORCE LLC | 8170 ADAMS DRIVE<br>HUMMELSTOWN PA 17036<br>United States |
| Flagler Construction Equipment, LLC. | 8418 Palm River Road<br>Tampa FL 33619<br>United States |
| Flagship General Contractor, LLC | 1190 Business Center Drive, Ste 2000<br>Lake Mary FL 32746<br>United States |
| Flagship Sign Designs, Inc. | 1819 Two Notch Rd.<br>Columbia SC 29204<br>United States |
| Flatline Concrete Solutions, LLC. | 5625 Lazy Creek Drive<br>Lakeland FL 33811<br>United States |
| Flatworks, Inc. | 305 Bear Ridge Circle, Suite 101<br>Palm Harbor FL 34683<br>United States |
| Fleet Acquisitions, LLC. | 6510 Golden Groves Ln<br>Tampa FL 33610<br>United States |
| Fleet Maintenance Of NW Fla | 638 D Anchors Street<br>Fort Walton Beach FL 32548<br>United States |

| | |
|---|---|
| Fleet Pride | P.O. Box 281811<br>Atlanta GA 30384-1811<br>United States |
| Fleet Products, Inc. | FLEET PRODUCTS<br>6510 GOLDEN GROVES LANE<br>TAMPA FL 33610<br>United States |
| Fleet Response (Rental Concepts Inc) | 695 Boston Mills Rd<br>Hudson OH 44236<br>United States |
| Fleet Truck Service, Inc. | 700 Griffith Rd<br>Charlotte NC 28217<br>United States |
| Flight Control Services | 5550 N. Airport Rd<br>Milton FL 32583<br>United States |
| FloorCo, Inc. | 5 Biloxi Square<br>West Columbia SC 29170<br>United States |
| Flooring America Of Lakeland | 5729 S. Florida Ave<br>Lakeland FL 33813<br>United States |
| Flooring By Ams | 1051 Albright Road, Unit 107<br>Rock Hill SC 29730<br>United States |
| Floors By Sterling Hight | P.O. Box 82<br>Columbia SC 29928<br>United States |
| Floors R Us | 29342 U.S. Hwy 19 North<br>Clearwater FL 33761<br>United States |
| Florence Stugart | address on file |
| Florence Van DeKerchove | address on file |
| Flores Cable Construction, LLC. | 14459 Hamilton Grove Lane<br>Houston TX 77047<br>United States |
| Florida Aircraft Instru., Inc. | Leesburg Regional Airport<br>8806 Airport Blvd.<br>Leesburg FL 34788<br>United States |
| Florida Anchor & Barrier | 35246 US Hwy 19 N<br>Palm Harbor FL 34684<br>United States |
| Florida Assoc Of State Troop | P.O. Box 24773<br>West Palm Beach FL 33416-4773<br>United States |
| Florida Association Of PHCC | 6801 Edgewater Drive<br>Orlando FL 32810<br>United States |
| Florida Auto Recycling Partners, LLC. | 1333 Starkey Road<br>Largo FL 33771<br>United States |
| Florida BBQ & Cookery | 2073 US Hwy 92<br>Winter Haven FL 33881<br>United States |
| Florida Bee Removal, Inc. | 10867 Country Haven Dr<br>Lakeland FL 33809<br>United States |
| Florida Blue | 4800 Deerwood Campus Parkway<br>Jacksonville FL 32246<br>United States |
| Florida Bore | 316 Pope Ave<br>Polk City FL 33868<br>United States |
| Florida Cable Contractors, LLC. | PO Box 2210<br>Plant City FL 33564<br>United States |
| Florida Cable Telecomm-See FCTA | 246 East 6th Avenue<br>Tallahassee FL 32303<br>United States |
| Florida Cable Telecommunications Association | 246 East 6th Avenue, Suite 100<br>Tallahassee FL 32303<br>United States |
| Florida Central Management | 2430 Estancia Blvd.<br>Suite 114<br>Clearwater FL 33761<br>United States |

| | |
|---|---|
| Florida Central Railroad | 3001 West Orange Avenue<br>Apopka FL 32703<br>United States |
| Florida Combined Life Insurance Co. | P.O. Box 862818<br>Orlando FL 32886-2818<br>United States |
| Florida Commercial Care, Inc. | P.O. Box 422108<br>Kissimmee FL 34742<br>United States |
| Florida Construction Material | P.O. Box 8122<br>Clearwater FL 33758-8122<br>United States |
| Florida Contractors Video Svc | P.O. Box 907<br>Valrico FL 33595-0907<br>United States |
| Florida Depart Of Education | P.O. Box 277412<br>Atlanta GA 30384<br>United States |
| Florida Department Of Insurance | 11655 N.W. Grainesville Road<br>Ocala FL 34482-1486<br>United States |
| Florida Department of Revenue | 1415 W US Highway 90, Ste 115<br>Lake City FL 32055<br>United States |
| Florida Department Of State | P.O. Box 6198<br>Tallahassee FL 32314<br>United States |
| Florida Dept Of Health In Pasco County | 5640 Main Street<br>New Port Richey FL 34652<br>United States |
| Florida Dept Of Revenue-Intangible Tax | 5050 W. Tennessee Street<br>Tallahassee FL 32399-0140<br>United States |
| Florida Dept Of State | Ficticiout Name Renewal/Division of Corporations<br>P.O. Box 1300<br>Tallahassee FL 32302-1300<br>United States |
| Florida Dept Of Trans | 1815 Thomasville Road<br>Tallahassee FL 32303-5750<br>United States |
| Florida Dept Transfer-Penalty | 1815 Thomasville Road<br>Tallahassee FL 32303-5705<br>United States |
| Florida Design Consultants | 6321 Grand Blvd.<br>New Port Richey FL 34652<br>United States |
| Florida Diesel Injection, Inc. | 3300 28th Street North<br>St. Petersburg FL 33784-0847<br>United States |
| Florida Directional Boring | 13338 Interlaken Road<br>Odessa FL 33556<br>United States |
| Florida East Coast Railway LLC | PO Box 743068<br>Atlanta GA 30374<br>United States |
| Florida Electric & Design, Inc. | 2983 Sumner Way<br>Palm Harbor FL 34684<br>United States |
| Florida Equipment Specialists | 2727 W. Main Street<br>Leesburg FL 34748<br>United States |
| Florida Fleet Services, Inc. | 15828 Mercantile Court, Unit A<br>Jupiter FL 33478<br>United States |
| Florida Forklift | 6166 Recker Hwy<br>Winter Haven FL 33880<br>United States |
| Florida Fun Factory | 4905 34th St. S.<br>Suite 295<br>St. Petersburg FL 33711<br>United States |
| Florida Gas & Plumbing, Inc. | 3200 Park Street N<br>St. Petersburg FL 33710<br>United States |
| Florida Grown Lawn Care, LLC. | 6209 W Grant Street<br>Homosassa FL 34448<br>United States |

| | |
|---|---|
| Florida Heat | P.O. Box 61122<br>St. Petersburg FL 33784<br>United States |
| Florida Institute Of, CPAs | P.O. Box 621147<br>Orlando FL 32862-1147<br>United States |
| Florida Internet & Television | 246 East 6th Avenue<br>Tallahassee FL 32303<br>United States |
| Florida Labor Solutions | P.O. Box 26053<br>Tampa FL 33622-6053<br>United States |
| Florida Lawn Guys, LLC. | P.O. Box 14806<br>Bradenton FL 34280<br>United States |
| Florida Lifestyle Vacation Rent | 19713 Gulf Blvd<br>Indian Shores FL 33785<br>United States |
| Florida Lift Gas | P.O. Box 89951<br>Tampa FL 33689<br>United States |
| Florida Midland Railroad | Co. Inc.<br>PO BOX 967<br>Plymouth FL 32768<br>United States |
| Florida Mobile Vet, Inc. | 8500 4th Street N.<br>St. Petersburg FL 33702<br>United States |
| Florida Multiservices Solutions, LLC. | 19105 Poantree St.<br>Orlando FL 32827<br>United States |
| FLORIDA NORTHERN RAILROAD CO LLC | FORIDA NORTHERN RAILROAD COMPANY LLC<br>PO BOX 967<br>PLYMOUTH FL 32768<br>United States |
| Florida OfficeMart | 1890 Calumet Street<br>Clearwater FL 33758-7927<br>United States |
| Florida Peace Officers Assoc | 1451 W. Busch Blvd<br>Tampa FL 33612<br>United States |
| Florida Properties | 350 2nd St. N., # 12<br>St. Pete FL 33701<br>United States |
| Florida Protective Coatings, Inc. | 1750 N. Belcher Road<br>Clearwater FL 33765<br>United States |
| Florida Refuse Service, Inc. | P.O. Box 9001599<br>Louisville KY 40290<br>United States |
| Florida Rock Industries, Inc. | 155 East 21st Street<br>Jacksonville FL 32206<br>United States |
| Florida Safety Council | 1505 E Colonial Dr<br>Orlando FL 32803<br>United States |
| Florida Sheriffs Association | 2617 Mahan Dr<br>Tallahassee FL 32308<br>United States |
| Florida Southern Services, Inc. | 3750 Liberty Hill Dr<br>Clermont FL 34711<br>United States |
| Florida State Disbursement Unit | P.O. Box 8500<br>Tallahassee FL 32314-8500<br>United States |
| Florida State Fair Authority | Florida State Fairgrounds<br>4800 US HWY 301<br>Tampa FL 33610<br>United States |
| Florida State Fairgrounds | 4800 US HWY 301<br>Tampa FL 33610<br>United States |
| Florida State Roofing | P.O. Box 20991<br>Bradenton FL 34204<br>United States |
| Florida State Roofing & Construction, Inc. | 2917 56th Place E<br>Bradenton FL 34203<br>United States |

| | |
|---|---|
| Florida State University | Office Of Student Financial Services<br>Tallahassee FL 32306-2394<br>United States |
| Florida Suncoast Auto Brokers | 32500 US Hwy 19 N<br>Palm Harbor FL 34684<br>United States |
| Florida Time Clock, Inc. | 10387 Gandy Blvd<br>Suite 102-D<br>St. Petersburg FL 33702-2317<br>United States |
| Florida Trenching And Trenchless, LLC. | P.O. Box 2636<br>Arcadia FL 34265<br>United States |
| Florida Trend | P.O. Box 1997<br>Marion OH 43306<br>United States |
| Florida Turf O.P.C., Inc. | 6789 Ulmerton Rd<br>Largo FL 33771<br>United States |
| Florida UG Solutions, INC. | 9225 Ulmerton Rd Suite Q<br>Largo FL 33771<br>United States |
| Florida Underground Solution, LLC. | 1917 Kamler Ave<br>Orlando FL 32817<br>United States |
| Florida Unemployment Comp | 107 E. Madison St<br>Tallahassee FL 32399-0212<br>United States |
| Florida Used Forklifts, Inc. | 130 Bomar Court, Suite 140<br>Longwood FL 32750<br>United States |
| Florida Utility Trailers, Inc. | 7808 N US 301<br>Tampa FL 33610<br>United States |
| Florida Water Services | 1000 Color Pl.<br>Apopka FL 32703<br>United States |
| Florida's Heat Tint | P.O. Box 61122<br>St. Petersburg FL 33784<br>United States |
| FloridaUCC, Inc. | P.O. Box 5588<br>Tallahassee FL 32314<br>United States |
| Floyd Henderson | address on file |
| Floyd Jackson | address on file |
| Floyd Shaffer | address on file |
| Floyd Winters | address on file |
| FLSDU | P.O. Box 8500<br>Tallahassee FL 32314-8500<br>United States |
| Fly-N-Inn, Inc. | 45 N Inglis Ave<br>Inglis FL 34449<br>United States |
| FMC Lock & Key, Inc. | 2610 S Julian St<br>Denver CO 80219<br>United States |
| FNT Construction Services | 5118 Shakespeare Drive<br>Kountze TX 77625<br>United States |
| FO Bridage, LLC. | 332 N. McGowan Ave<br>Crystal River NC 34429<br>United States |
| Foam By Design | 10606 49th St N<br>Clearwater FL 33762<br>United States |
| Focus Engineering Services, Inc. | 6410 SW 13th Street<br>Plantation FL 33317<br>United States |
| Focus Fiber Comm., INC. | 8840 Harding Way<br>El Paso TX 79907<br>United States |
| Fogelson Telecom, LLC. | 121 Bellflower Ln.<br>Anderson SC 29625<br>United States |
| Foothills Drilling, INC. | 7055 Shadow Lane<br>Cumming NC 30041<br>United States |

| | |
|---|---|
| Force 10 Marine, Inc. | 10871 49th St North<br>Clearwater FL 33762<br>United States |
| Force Engineering & Testing, Inc. | 19530 Ramblewood Drive<br>Humble TX 77338<br>United States |
| Ford & Harrison, LLP. | 271 17th Street Nw<br>Suite 1900<br>Atlanta GA 30363<br>United States |
| Forest Meadows Apartments | 699 East Reagan Parkway<br>Medina OH 44256<br>United States |
| Forest Rothchild | address on file |
| Forest Sharpe | address on file |
| Forestbrook Apartments | 2805 Shadblow Lane<br>West Columbia SC<br>United States |
| Forever Floors | 320 Avenue H Se<br>Winter Haven FL 33868<br>United States |
| Foritz, LLC. | 4350 4th Ave<br>Avalon NJ 8202<br>United States |
| Forklift Specialist, Inc. | 5094 Ulmerton Rd<br>Suite 8<br>Clearwater FL 33760<br>United States |
| Forklifts, Inc. | 7406 Fairsfield Road<br>Columbia SC 29203<br>United States |
| Formosa USA, Inc. | 21540 Prairie St.<br>Chatsworth CA 91311<br>United States |
| Fort Myers Forklift | P.O. Box 428<br>Alva FL 33920<br>United States |
| Forte Connect | 203 Gordon Road<br>Clayton NC 27520<br>United States |
| Fortner Construction Consulting, LLC. | 2230 Sofia Drive<br>Lutz FL 33558<br>United States |
| Fortress Roofing | 12735 Starkey Rd., # 1<br>Largo FL 33773<br>United States |
| Fortunato Huapilla | address on file |
| Fotronic Corporation | 99 Washington Street<br>Melrose MA 2176<br>United States |
| Foundation Of Pelican Marsh | 1504 Pelican Marsh Blvd<br>Naples FL 34109<br>United States |
| Fountain Court Apartments | 600 40th Street N.<br>St. Petersburg FL 33713<br>United States |
| Four A's, LLC. | 35 Starview Rd.<br>Las Cruces NM 88012<br>United States |
| Four J Traffic Controls, LLC. | P.O. Box 240038<br>San Antonio TX 78224<br>United States |
| Four Season's Condos | 200 St. Andrew Blvd.<br>Winter Park FL 32749<br>United States |
| Four Star Utilities, Inc. | P.O. Box 55791<br>St. Petersburg FL 33732<br>United States |
| Four Winds Beach Resort | 2605 Gulf oF mexico Dr<br>Longboat Key FL 34228<br>United States |
| Fowler White Boggs Banker | 501 East Kennedy Blvd<br>Suite 1700<br>Tampa FL 33602<br>United States |
| Fowlers Renovations And Repairs | 1011 Treemont Rd<br>Wilson NC 27896<br>United States |
| Fox Charlevoix | address on file |

| | |
|---|---|
| Fox Chase POA, Inc | 2350 Fix Chase Blvd<br>Palm Harbor FL 34683<br>United States |
| Fox Rothschild, LLP. | 300 N. Greene Street<br>Suite 1400<br>Greensboro NC 27401<br>United States |
| FPL (Florida Power & Light) | 32166-74006<br>FPL - General Mail Facility<br>Miami FL 33188-0001<br>United States |
| Fran Wrona | address on file |
| France Julien | address on file |
| Frances Cabot | address on file |
| Frances Cato | address on file |
| Frances Cruz | address on file |
| Frances Herasme | address on file |
| Frances McNair | address on file |
| Frances Pester | address on file |
| Frances Rizzi | address on file |
| Franchise Tax Board | PO Box 942857<br>Sacramento CA 94257-0531<br>United States |
| Francis Baptiste | address on file |
| Francis Barilla | address on file |
| Francis Godbold | address on file |
| Francis Martin | address on file |
| Francis T Quick | address on file |
| Francisco Duran | address on file |
| Francisco Gaona | address on file |
| Francisco Guerra | address on file |
| Francisco Guevara | address on file |
| Francisco L Garcia | address on file |
| Francisco Monserrate | address on file |
| Francisco N. Guzman | address on file |
| Frank A. Rodante | address on file |
| Frank Adams | address on file |
| Frank Baden | address on file |
| Frank Balogh | address on file |
| Frank Bowers | address on file |
| Frank Crum | address on file |
| Frank Dasaro | address on file |
| Frank Diaz | address on file |
| Frank Dickerson, III | address on file |
| Frank Dolny | address on file |
| Frank E. Houser | address on file |
| Frank Ellenburg | address on file |
| Frank Failla | address on file |
| Frank Gaudens | address on file |
| Frank Gay Services, LLC. | 3763 Mercy Star Court<br>Orlando FL 32808<br>United States |
| Frank Gorman | address on file |
| Frank James | address on file |
| Frank Jimenez | address on file |
| Frank Kimmel | address on file |
| Frank Maynard | address on file |
| Frank Minnis | address on file |
| Frank Mroczka | address on file |
| Frank Paonessa | address on file |
| Frank Raftery | address on file |
| Frank Reid | address on file |
| Frank Rogers | address on file |
| Frank Schell | address on file |
| Frank Sobera | address on file |
| Frank Tunks | address on file |
| Frank Vaillant | address on file |
| Frank Vaillant-figueredo | address on file |
| Franke Huffman | address on file |
| Frankie Abundo | address on file |
| Frankie Leggington | address on file |
| Franklin Adams | address on file |
| Franklin Ct Partners | 7903 Franklin Ct<br>Littleton CO 80122<br>United States |
| Franklin Lord | address on file |
| Franklin Machine Company LLC | PO Box 1149<br>Franklin NC 28744<br>United States |

| | |
|---|---|
| Franklin Trimmer | address on file |
| Frank's Supply Company, Inc. | 1211 Barranca Drive<br>El Paso TX 79935<br>United States |
| Frantz Morisset | address on file |
| Franziska Stiens | address on file |
| Frary Handy Man Service, Inc. | 5271 98th Ave North<br>Pinellas Park FL 33782<br>United States |
| Fraternal Order Of Eagles | 38555 US Hwy 19 North<br>Palm Harbor FL 34684<br>United States |
| Fraternal Order Of Police Lodge | 157 8th Ave SW, Unit C<br>Largo FL 33770<br>United States |
| Frazier Splicing & Construction, INC. | 12205 State Hwy 233<br>Brilliant AL 35548<br>United States |
| Fred Arnold | address on file |
| Fred Cupp'S | 6464 Langstan Ave<br>New Port Richey FL 346.53<br>United States |
| Fred Disantis | address on file |
| Fred Erickson | address on file |
| Fred Garbinski | address on file |
| Fred Garbosky | address on file |
| Fred Gurtman | address on file |
| Fred Harig | address on file |
| Fred King | address on file |
| Fred Kreis | address on file |
| Fred L. Hauser, III | address on file |
| Fred Lowell | address on file |
| Fred Ortiz | address on file |
| Fred Pryor Seminars | P.O. Box 219468<br>Kansas City MO 64121<br>United States |
| Fredâ€™s Body Works | 9380 Ulmerton Road<br>Largo FL 33771<br>United States |
| Frederick Derr & Company, Inc. | 3801 N Orange Ave<br>Sarasota FL 34234<br>United States |
| Frederick M Correll | address on file |
| Frederick M Ford | address on file |
| Frederick Matthews | address on file |
| Frederick Singer | address on file |
| Fredrick Terry | address on file |
| Fredrik Westgard | address on file |
| Fred's Auto Interiors | 2727 Roosevelt Blvd.<br>Largo FL 33760<br>United States |
| Fred's Towing & Roadside Asst. | 2101 Starkey Road<br>Bldg. A<br>Largo FL 33771<br>United States |
| Fredy Edelmann | address on file |
| Freedom Fiber, LLC. | 2224 RR 1869<br>Liberty Hill TX 78642<br>United States |
| Freedom Fiberoptics | 203 Middle Street<br>Three Rivers MI 49093<br>United States |
| Freedom Ford | 24825 U.S. 19 North<br>Clearwater FL 33763<br>United States |
| Freedom Ford Lincoln Of Claypool Hill, LLC. | P.O. Box 198<br>Pounding Mill VA 24637<br>United States |
| Freeman Irrigation & Repair Service, Inc. | 1909 49th Street S, # 16<br>Gulfport FL 33707<br>United States |
| Freeman Trucks | 501 W. State Highway 114<br>Grapevine TX 76051<br>United States |
| Freestyle Pools And Spas, Inc. | 301 Burbank Road<br>Oldsmar FL 34677<br>United States |

| | |
|---|---|
| Freeway Fleet Services, LLC. | 9231 Neptune Drive<br>Miami FL 33189<br>United States |
| Freightliner Of Tampa | 8111 Adamo Drive<br>Tampa FL 33619<br>United States |
| Fresh Aura Cleaning Services | PO box 1314<br>Highland City FL 33846<br>United States |
| Fresh Lawn Mowing Service | PO Box 924207<br>Houston TX 77292<br>United States |
| Fresnel Software Corporation | 340 - 734 7 AVE SW<br>Calgary AB T2P 3P8<br>Canada |
| Frezer Hailemariam | address on file |
| Friends Plumbing, Inc. | 40351 US Hwy 19 North<br>Suite 309<br>Tarpon Springs FL 34689<br>United States |
| Fritz Fence, Inc. | 2599 Hwy 44<br>Grand Island FL 32735<br>United States |
| Frontal Merus | 8501 52nd St. N.<br>Pinellas Park FL 33781<br>United States |
| Frontier | PO Box 60553<br>Oklahoma City OK 73146<br>United States |
| Frontier Communications | 828-370-1387-071023-5<br>P.O. Box 740407<br>Cincinnati OH 45274-0407<br>United States |
| Frontline Utilities, LLC. | 3722 Pinnacle Place<br>Hephzibah GA 30815<br>United States |
| Frost Brown Todd, LLP. | Suite 1900<br>Indianapolis IN 46204<br>United States |
| FRP Specialties, LLC. | 4292 State Road 60 W<br>Mulberry FL 33860<br>United States |
| Frsteam Of South Carolina | P.O. Box 2303<br>Mount Pleasant SC 29465<br>United States |
| FSH Construction Assoc. | 2636 W. Grand Reservice Circle<br># 910<br>Clearwater FL 33759<br>United States |
| FSI CITY CENTER LLC | 2953 S. Peoria Street<br>Suite 200<br>Aurora CO 80014<br>United States |
| FTI Consulting Technology, LLC. | 200 State Street<br>9th Floor<br>Boston MA 2109<br>United States |
| FTI Consulting, Inc. | PO Box 418005<br>Boston MA 02241<br>United States |
| FTR Holdings | 6016 Vista Linda<br>Boca Raton FL 33433<br>United States |
| Fuccillo Nissan Of Clearwater | 15232 US Hwy 19 N<br>Clearwater FL 33764<br>United States |
| Fuego Solutions, LLC | 7740 NW 182 Terrace<br>Hialeah FL 33015<br>United States |
| Fuel Doc Corporation | 4000 Brittany Drive S<br># 1811<br>St. Petersburg FL 33715<br>United States |
| Fuelman Of Tampa | P.O. Box 11407<br>Birmingham AL 35246-0970<br>United States |
| Full Bore Directional, Inc. | 4921 15th Ave S<br>Gulfport FL 33707<br>United States |

| | |
|---|---|
| Full Circle Fiber | 345 Inverness Dr S Building A Suite 100<br>Englewood CO 80112<br>United States |
| Full Force Industries, LLC. | 1624 Concourse Ct<br>United States |
| Full House Repairs | 2421 Ramsgate Drive<br>Columbia SC 29210-6006<br>United States |
| Full Metal Wraps | 305 Bear Ridge Circle<br>Palm Harbor FL 34683<br>United States |
| Full Throttle Connections, LLC. | Full Throttle Co.nnections, LLC.<br>741 Happy Corner Rd.<br>Traphill NC 28685<br>United States |
| Fulton & Sons Demolition & Excavation, LLC | 61 Gazo Ln<br>Bigelow AR 72016-8800<br>United States |
| Fulton Friedman & Gullace, LLP. | P.O. Box 2123<br>Warren MI 48090-2123<br>United States |
| Furniture By George | 10975 49th St North<br>Clearwater FL 33762<br>United States |
| Furniture Medic | 1467 South M.L. King Ave, Suite 21<br>Clearwater FL 33756<br>United States |
| Fuse Tech, LLC. | 4417 Pine Meadow Ct<br>Tampa FL 33624<br>United States |
| Fusion By MTM Contractors | 6550 53rd Street North<br>Pinellas Park FL 33781<br>United States |
| Futernick Properties, LLC. | 1430 S Dixie Hwy., Sutie 105<br>Coral Gables FL 33146<br>United States |
| Future Communication, Inc. | 2155 Stillwater Drive<br>Beaumont TX 77005<br>United States |
| Future Communications, INC. | 2155 Stillwater Dr<br>Beaumont TX 77005<br>United States |
| Future Infrastructure, LLC. | 18484 East Petroleum Drive<br>Baton Rouge LA 70809<br>United States |
| Future Utility Services Corp. | 12380 SW 220th Street<br>Miami FL 33170<br>United States |
| FutureNet Telecom Solutions, Inc. | 3480 Preston Ridge Rd<br>Ste 500<br>Alpharetta GA 30005<br>United States |
| Futuretek, Inc. | 1346 Lakeview East Drive SE<br>Atlanta GA 30316<br>United States |
| Fuzion Frenzy Construction | 1107 Killian Loop<br>Columbia SC 29203<br>United States |
| Fuzion Frenzy Fiber, LLC. | 531 Wild Hickory Lane<br>Blythewood SC 29016<br>United States |
| Fyberline, LLC. | 91000 Ferncreek Road<br>Unit 91120<br>Louisville KY 40291<br>United States |
| G & G Fix It, LLC. | 149 Fish Hawk Drive<br>Winter Haven FL 33884<br>United States |
| G and G Fix It, LLC. | 149 Fish Hawk Dr<br>Winter Haven NC 33884<br>United States |
| G Tech Telecom, INC. | 45 Meade Ave<br>Bethpage NY 11714<br>United States |
| G&B Landscaping | 264 Brandonwood Drive<br>Johnson City TN 37604<br>United States |

| | |
|---|---|
| G&C Mobile Services, LLC. | 709 Gwendolyn St.<br>Sandersville GA 31082<br>United States |
| G&G Machinery | 6741 - 102nd Ave N., # 15<br>Pinellas Park FL 33782<br>United States |
| G&J Communications | 1684 Target Court, Unit 10<br>Fort Myers FL 33905<br>United States |
| G&K Services | 3735 Corporex Park Drive<br>Tampa FL 33619<br>United States |
| G&M Service | 5025 Departure Drive<br>Suite 101<br>Raleigh NC 27616<br>United States |
| G&S Fire Extinquisher Service, Inc | 131 Freamon Graham Blvd<br>Eastman GA 31023<br>United States |
| G&S Lawn Maintenance, Inc | 4712 37th Street E<br>Bradenton FL 34203<br>United States |
| G&W Equipment, Inc. | 600 Lawton Road<br>Charlotte NC 28216-3437<br>United States |
| G. L. Polk & Co., Inc. | P.O. Box 274095<br>Tampa FL 33688-4095<br>United States |
| G. Neil Direct Mail, Inc. | P.O. Box 451179<br>Sunrise FL 33345-1179<br>United States |
| G. Stanley Paving | 30375 Plymouth Road<br>Lavonia MI 48150<br>United States |
| G.A. Clifford & Associates, Inc. | 2100 34th Way North<br>Largo FL 33771<br>United States |
| G.A. Nichols Company | 5775 126th Ave N<br>Clearwater FL 33760<br>United States |
| G.A.A.M. | 5701 Haines Road<br>St. Petersburg FL 33714<br>United States |
| G.B.T., Inc. (USA) | 17358 Railroad St<br>City Of Industry CA 91748<br>United States |
| G.E. Money Bank | P.O. Box 6153<br>Rapid City SD 57709-6153<br>United States |
| G.E. Vogel | 39248 Us Hwy. 19N Lot 364<br>Tarpon Springs FL 34689<br>United States |
| G.R. Teano | 7202 Amhurst Way<br>Clearwater FL 33764<br>United States |
| G.R. Teano Electrical Contract | 7202 Amhurst Ay<br>Clearwater FL 33764<br>United States |
| G7 Underground Corporations, Inc. | 1007 Winding Lake Road, #206<br>Fort Lauderdale FL 33351<br>United States |
| G7 Underground Corporations, Inc. (SUBCONTRACTOR) | Daniel Zavarce<br>G7 Underground Corporations, Inc.<br>1007 Winding Lake Road<br>Fort Lauderdale FL 33351<br>United States |
| Gabe Carlson/Spongy Vision | 4621 John Moore Road<br>Brandon FL 33511<br>United States |
| Gabriel Almanza-Hernandez | address on file |
| Gabriel Barzana-Santiago | address on file |
| Gabriel Goshay | address on file |
| Gabriel Shimmin | address on file |
| Gabriela Reed, LLC. | 9006 Hilda Street<br>Houston TX 77033<br>United States |
| Gabriele Bauer | address on file |
| Gabriella Svoboda | address on file |
| Gabrielle Carballo | address on file |

| | |
|---|---|
| Gabrielle L Chesley | address on file |
| GAC Enterprises, LLC. | 3509 N Church St<br>United States |
| GAF Equipment, Inc. | 8085 West 26th Court<br>Hialeah FL 33016<br>United States |
| Gage Electric Co. | 13331 Tobacco Rd.<br>El Paso TX 79938<br>United States |
| Gage Goodson | address on file |
| Gage J Cole | address on file |
| Gail A. Dana | address on file |
| Gail Gerlach | address on file |
| Gail Johnston | address on file |
| Gail Kedrus | address on file |
| Gail Laird | address on file |
| Gail Meyers | address on file |
| Gail Palacios | address on file |
| Gail Setchell | address on file |
| Gail Stedron | address on file |
| Gainesville Regional Utilities | P.O. Box 147117<br>Station A105<br>Gainesville FL 32614-7117<br>United States |
| Gainey Land Development, Inc. | P.O. Box 20511<br>Bradenton FL 34204<br>United States |
| Gale Insulation | 3250 Air Commerce Blvd<br>Brooksville FL 34604<br>United States |
| Galloway Group, Inc. | THE GALLOWAY GROUP<br>PO BOX 740146<br>ATLANTA GA 30374-0146<br>United States |
| Ganyiwa C. Chanakira | 3310 Cotton Mill Dr Apt 208<br>Raleigh NC 27612<br>United States |
| Garcia Concrete & Layout, Inc. | 2331 Powerline Rd<br>Haines City FL 33844<br>United States |
| Gardenia Engwah | address on file |
| Gardens Of Beacon Square II Condo Assoc., Inc. | 4151 Woodlanes Parkway<br>Palm Harbor FL 34685<br>United States |
| Gardiner Greene | 13205 Greenview Ct<br>Hudson FL 34669<br>United States |
| Gardner Kilcoyne Architects | 147 Allen Brooke Lane, Suite 103<br>Williston VT 5495<br>United States |
| Garfield Brown | 360 Central Ave., Suite 360<br>St. Petersburg FL<br>United States |
| Garlan Wilkins | address on file |
| Garland Beam | address on file |
| Garland Durkin | address on file |
| Garland Independent School District | PO Box 461407<br>Garland TX 75046-1407<br>United States |
| Garland R Durkin | address on file |
| Garner Grant Memorial Post 101 | P.O. Box 1036<br>Bushnell FL 33513<br>United States |
| Garret Myers | 2275 Dartmouth Glen Dr, Apt. 203<br>Garner GA 27529<br>United States |
| Garrett Bates | address on file |
| Garrett Bates | address on file |
| Garrett Bell | address on file |
| Garrett Brewer | address on file |
| Garrett Kanya | address on file |
| Garrett Plumbing | 15350 1st St. East<br>Madeira Beach FL 33708<br>United States |
| Garrett Reeder | address on file |
| Garry Fischbach | address on file |
| Garry Thornton | address on file |
| Gary & Deb Coburn | address on file |
| Gary Croft | address on file |

| | |
|---|---|
| Gary Davis | address on file |
| Gary Dombronski | address on file |
| Gary Edlin | address on file |
| Gary Fester | address on file |
| Gary Gibson | address on file |
| Gary Grier | address on file |
| Gary Griggs | address on file |
| Gary Hainz | address on file |
| Gary Johanneson | address on file |
| Gary Kassem | address on file |
| Gary L Chapman | address on file |
| Gary L. Fraser | address on file |
| Gary Lynkins | address on file |
| Gary P. Gavan | address on file |
| Gary Patterson | address on file |
| Gary Price | address on file |
| Gary Robinson | address on file |
| Gary Rosenbloom | address on file |
| Gary S Gardner | address on file |
| Gary Scales | address on file |
| Gary Scheerbaum | address on file |
| Gary Seals | address on file |
| Gary Stein | address on file |
| Gary Tannehill | address on file |
| Gary Vaughan | address on file |
| Gary Yodice | address on file |
| Gaston Bedard | address on file |
| Gaston Quinonez | address on file |
| Gateswood Underground | 32440 Gateswood Ln.<br>Robertsdale AL 36567<br>United States |
| Gateway Apartments | 2001 North Gandy Blvd<br>St. Petersburg FL 33702<br>United States |
| Gateway Paving Inc | 260 Kennedy Dr<br>Pounding Mill VA 24637<br>United States |
| Gateway Services Community Development District | 13240 Griffin Drive<br>Fort Myers FL 33913<br>United States |
| Gator Ford | 4450 Pet Lane, Suite 115<br>Lutz FL 33559<br>United States |
| Gator Gypsum, Inc. | 12295 Daniels Drive<br>Clearwater FL 33762<br>United States |
| Gator Printing Of Pinellas, Inc. | P.O. Box 2868<br>Pinellas Park FL 33780-2868<br>United States |
| Gator Repair | 6128 Nebraska Ave<br>Tampa FL 33603<br>United States |
| Gator's On The Pass | 12781 Kingfish Drive<br>Treasure Island FL 33706<br>United States |
| Gaudette Electric, Inc. | P.O. Box 2820<br>Homosassa Springs FL 34447<br>United States |
| Gause And Associates, Inc. | 1904 4th St W.<br>Palmetto FL 34221<br>United States |
| Gavin M Freeman | address on file |
| Gavin T Kessler | address on file |
| Gay's Automotive | 8175 Ulmerton Rd<br>Largo FL 33771<br>United States |
| GB Collects LLC | 1253 Haddonfield Berlin Rd<br>Voorhees NJ 08043<br>United States |
| GCP Applied Technologies Inc. (SUBCONTRACTOR) | GCP pplied Technologies Inc.<br>2325 Lakeview Parkway Suite 500<br>Alpharetta GA 30009<br>United States |
| GCP Applied Technologies, Inc. (VENDOR) | GCP Applied Technologies, Inc.<br>2325 Lakeview Parkway<br>Suite 500<br>Alpharetta GA 30009<br>United States |

| | |
|---|---|
| GD Construction | PO Box 150213<br>United States |
| GE Supply | P.O. Box 840040<br>Dallas TX 75284<br>United States |
| GEA Technologies | 3414 San moise Pl<br>Plant City FL 33567<br>United States |
| GEA Technology (Vendor) | GEA Technology<br>3414 San moise Pl<br>Plant City FL 33567<br>United States |
| Gearworks, Inc. | 29870 U.S.Hwy 19 N<br>Bldg. C<br>Clearwater FL 33761<br>United States |
| Geauga County BOC | 12665 Merritt Rd<br>Chardon OH 44024<br>United States |
| GEC, Inc. | P.O. Box 1904<br>Elfers FL 34680<br>United States |
| Gecom Network Solutions | 3666 Clauss Dr<br>Macungie PA 18062<br>United States |
| GEMC | P.O. Box 1707<br>Tucker GA 30085-1707<br>United States |
| Gemini Power Systems, INC. | 1330 Burlington Ave. N<br>St. Petersburg NC 33705<br>United States |
| GEMINI SUITE LLC (Vendor) | 22114 MCNABB CIRCLE<br>San Antonio TX 78258<br>United States |
| Gemini Suite, LLC. | 22114 McNabb Circle<br>San Antonio TX 78258<br>United States |
| Genaro Banuelos | address on file |
| Gene Diloreto | address on file |
| Gene Fairbank | address on file |
| Gene Klarman | address on file |
| Gene Love Plumbing | 1336 Methodist Park Road<br>West Columbia SC 29170<br>United States |
| Gene Pederson | address on file |
| General Concrete Services, Inc. | 8550 W Flagler St<br>Suite 108<br>Miami FL 33144<br>United States |
| General Door Services, LLC. | 1410 St Andrews Road,Suite 280<br>Columbia SC 29210<br>United States |
| General Machine Products, LLC. | 3111 Old Lincoln Hwy<br>Trevose PA 19053<br>United States |
| Generous Electric | 3709 Neptune Drive<br>Orlando FL 32804<br>United States |
| Genesee & Wyoming Railroad Services Inc | 13901 Sutton Park Dr S, Suite 270<br>Jacksonville FL 32224<br>United States |
| Genesis Engineering Group, LLC. | 224 3rd Ave North<br>Franklin TN 37064<br>United States |
| Genesis Network And Design | 1084 La Costa Ln<br>United States |
| Genesis Networking-Hold | 117 Lake Ave., Suite C6<br>Auburndale FL 33823<br>United States |
| Genesis Utility, Inc. | 3058 E. Quinlan Parkway<br>Quinlan TX 75474<br>United States |
| Genetx Technologies, INC. | 647 Franklin Ave<br>Garden City NY 11530<br>United States |
| Geneva Management | 2950 SW 27th Ave<br>Suite 300<br>Miami FL 33133<br>United States |

| | |
|---|---|
| Gennaro Magnetti | address on file |
| Gent Heating & Cooling LLC | 1708 Crockett St<br>Knoxville TN 37917<br>United States |
| Gentry Brothers Truck Sales | 8408 Hwy 301 North<br>Tampa FL 33637<br>United States |
| Geoff Roland | address on file |
| Geoffrey L. Hall | address on file |
| GeoPoint Surveying Inc | 213 Hobbs St<br>Tampa FL 33619<br>United States |
| George Auriemma | address on file |
| George Baretti | address on file |
| George Byrd | address on file |
| George Cecere | address on file |
| George Church | address on file |
| George Clark | address on file |
| George Colligan | address on file |
| George Cutchens | address on file |
| George Edwards | address on file |
| George F Taylor | address on file |
| George F. Young, Inc. | 299 Dr. Martin Luther King Jr. Street N<br>St. Petersburg FL 33701<br>United States |
| George Funaro | address on file |
| George Gilmore | address on file |
| George Goulette | address on file |
| George Isley | address on file |
| George Johnson | address on file |
| George Jones | address on file |
| George Karalis | address on file |
| George Montgomery | address on file |
| George Panagoulis | address on file |
| George Papagianis | address on file |
| George Pearson | address on file |
| George Pipe | address on file |
| George Quandamattco | address on file |
| George Safron | address on file |
| George Schmitz | address on file |
| George Silianoff | address on file |
| George T. Custer | address on file |
| George Taylor | address on file |
| George Valletta | address on file |
| George Valletta | address on file |
| George Wells Hughes, II | address on file |
| George White | address on file |
| George Williams | address on file |
| George Zaharis | address on file |
| Georges And Samâ€™s, LLC. | 1697 Clearwater Largo Rd N<br>Clearwater FL 33756<br>United States |
| Georgetown At Celebration Condo Assoc., Inc. | 300 Grand Magnolia Ave<br>Celebration FL 34747<br>United States |
| Georgia Department of Revenue | Processing Center<br>PO Box 105544<br>Atlanta GA 30348-5544<br>United States |
| Georgia Johnson | 1207 20th Ave. W.<br>Palmetto FL 34221<br>United States |
| Georgia Natural Gas | P.O. Box 71245<br>Charlotte NC 28272-1245<br>United States |
| Georgia Power | 96 Annex<br>Atlanta GA 30396-0001<br>United States |
| Georgia Underground & Supply, Inc. | 5158 Kennedy Road<br>Suite G<br>Forest Park GA 30297<br>United States |
| Geotechnical And Environmental Consultants, Inc. | 919 Lake Baldwin Lane<br>Orlando FL 32814<br>United States |
| Geovanna K. Edwards | address on file |
| Geovanni Percastegui | address on file |
| Gerald Baldwin | address on file |
| Gerald Bentley | address on file |

| | |
|---|---|
| Gerald D Chambers | address on file |
| Gerald Dominguez | address on file |
| Gerald E. Kuss | address on file |
| Gerald McClair | address on file |
| Gerald Morin | address on file |
| Gerald N Hoffman | address on file |
| Gerald Prescott | address on file |
| Gerald Robins | address on file |
| Gerald Ross | address on file |
| Gerard Bonett | address on file |
| Gerard Ferrell | address on file |
| Gerard H Russell Jr | address on file |
| Gerardo Cirilo | address on file |
| Gerardo Valerio | address on file |
| Gerhard Rode | address on file |
| Geri Houck | address on file |
| German Arango | address on file |
| German Delgado | address on file |
| Gerna Dedios | address on file |
| Gerrelle J Warner | address on file |
| Gerry Martin | address on file |
| Gerry Perham | address on file |
| Get-Away Campers, Inc. | 6800 66th St No<br>Pinellas Park FL 33781<br>United States |
| GFL Environmental | KC25599<br>P.O. Box 555193<br>Detroit MI 48255-5193<br>United States |
| GHD Services, Inc. | 2055 Niagara Falls Blvd, Suite 3<br>Niagara Falls NY 14304<br>United States |
| GHQ Tax Publications | P.O. Box 440562<br>Jacksonville FL 32222<br>United States |
| GI Publications-Mapsource | 14821 Feather Cove Lane<br>Clearwater FL 33762<br>United States |
| Gibbs Underground Contracting, LLC. | 306 Parker Drive<br>Jefferson City TN 37760<br>United States |
| Gibralter Construction | 1079 Cephas Drive<br>Clearwater FL 33765<br>United States |
| Gibson Mills | address on file |
| Gil A Sanabria | address on file |
| Gilbert A. Tecca | address on file |
| Gilbert Enterprise Cable, INC. | 10802 Wingate Dr<br>Tampa FL 33624<br>United States |
| Gilbert Office Furniture | 11020 Katy Freeway<br>Suite 205<br>Houston TX 77043<br>United States |
| Gilbert Smith | address on file |
| Gilberto V Soliz | address on file |
| GILBOA Consulting, LLC | 512 W Lancaster Ave<br>Suite C<br>Wayne PA 19087<br>United States |
| GILCREASE DEVELOPMENT LLC | 880 GRAHAM ROAD<br>LEESVILLE LA 71446<br>United States |
| Gilmore & Son Tire, Inc. | 2111 K-Ville Ave.<br>Auburndale FL 33823<br>United States |
| Gina Kennedy | address on file |
| Gina L Bergford | address on file |
| Gina Pavelka | address on file |
| Gina Vittetoe | address on file |
| Giovanna Perricone | address on file |
| Giovanni Diaz Jr | address on file |
| Giovanni Milo | address on file |
| GIOVANNI VALENZ | address on file |
| Giovanny Hernandez Anaya | address on file |
| Giuseppe DiGeso | address on file |
| Gizella E. Miller | address on file |

| | |
|---|---|
| GK Networks, LLC. | 101 Glen Ct.<br>Wendell NC 27591<br>United States |
| GKN Alliance | 4137 NW 88th Ave<br>Unit 102<br>Coral Springs FL 33065<br>United States |
| GL Fiber Services, LLC | 16250 Florida Blvd.<br>Holden LA 70744<br>United States |
| Glades HOA | 14582 El Paseo Dr.<br>Seminole FL 33776<br>United States |
| Gladies Cooney | address on file |
| Gladys E. Groener | address on file |
| Gladys M. Demeglio | address on file |
| Glass Doctor | P.O. Box 271429<br>Tampa FL 33688<br>United States |
| Glass Water Systems, Inc. | P.O. Box 13971<br>Tampa FL 33681-3971<br>United States |
| Glen D Scherer | address on file |
| Glen Fler | address on file |
| Glen Hamilton | address on file |
| Glen Hank, P.E. Director of Engineering | 10300 NW 11TH MANOR<br>Coral Springs FL 33071<br>United States |
| Glen J. Costa, Jr. | address on file |
| Glen Pauley | address on file |
| Glen Wright | address on file |
| Glenda Clare | address on file |
| Glenn Bower | address on file |
| Glenn D Mitchell | address on file |
| Glenn Dotan | address on file |
| Glenn Industries | address on file |
| Glenn L. Pulliam, Jr. | address on file |
| Glenn Price-Surveying & Mappin | 38008 Live Oak Avenue<br>Suite 1<br>Dade City FL 33523<br>United States |
| Glenn Reed | address on file |
| Glenn Searls | address on file |
| Glenn Shaffer | address on file |
| Glenn Shivers | address on file |
| Glenn Waters | address on file |
| Glenn Watkins | address on file |
| Glenn Winston | address on file |
| Global Aero Maintenance, Inc. | 6530 Tampa Executive Airport Rd., Hanger C<br>Tampa FL 33610<br>United States |
| Global Build, LLC. | 1125 McConaughy Court<br>United States |
| Global Cash Card | 7 Corporate Park Drive<br>Suite 260<br>Irvine CA 92606<br>United States |
| Global Flyer Distribution | 201 International Circle<br>Hunt Valley MD 21030<br>United States |
| Global Parts, Inc. | 901 Industrial Road<br>Augusta KS 67010<br>United States |
| Global Rental Co Inc | Global Rental Co., Inc.<br>P.O. Box 11407<br>Birmingham AL 35246-1384<br>United States |
| Global Security | 1242 SW Pine Island Road, Suite 42 445<br>Cape Coral FL 33991<br>United States |
| Global Services In Kaizem | 11836 Little Rd.<br>New Port Richey FL 34654<br>United States |
| Globe Fiberglass, Ltd., Inc. | 3470 Aircraft Dr<br>Lakeland FL 33811<br>United States |
| Gloria Hatcher | address on file |
| Gloria Levy | address on file |
| Gloria Menard | address on file |

| | |
|---|---|
| Gloria Tindall | address on file |
| Glover Oil Company, Inc. | 3109 S. Main St<br>Melbourne FL 32902<br>United States |
| Glover Real Estate LLC | 23715 West Hardy Rd<br>Spring TX 77373<br>United States |
| GM Financial Leasing | 75 Remittance Drive, Suite 1738<br>Chicago IL 60675-1738<br>United States |
| GM Installation Company Corp (SUBCONTRACTOR) | Ivan Gonzalez Utra<br>GM Installation Company Corp<br>12130 SW 193rd Terr<br>Miami FL 33177<br>United States |
| GM Installation Company Corp (VENDOR) | Ivan Gonzalez Utra<br>GM Installation Company Corp<br>12130 SW 193rd Terr<br>Miami FL 33177<br>United States |
| GME SUPPLY COMPANY | 1391 E BOONE INDUSTRIAL BLVD<br>COLUMBIA MO 65202<br>United States |
| GN Systems, Inc. | 13245 Orange Ave.<br>Fort Pierce FL 34945<br>United States |
| Godwin Construction, LLC. | 769 N. Jones Rd.<br>Olanta SC 29114<br>United States |
| Godwin Singer | 1415 Burlington Ave. North<br>St. Petersburg FL<br>United States |
| Gold Gate Path, LLC. | 11119 Hannaway Drive<br>Riverview FL 33578<br>United States |
| Gold Service Title Insurance Agency Company | 4762 Central Avenue<br>St. Petersburg FL 33711<br>United States |
| Golden Triangle Association | 1310 45th Ave N<br>St. Petersburg FL 33703<br>United States |
| Goldsteinpoole, LLC. | 1580 Sawgrass Corp Parkway, Suite 302<br>Sunrise FL 33323<br>United States |
| Golf Digest-Hold | P O Box 11605<br>Des Moines IA 50340<br>United States |
| Golf To Lake Marine & Trailers | 700 S Thompson Ave<br>Lecanto FL 34461<br>United States |
| Gongyi Guoxin Machinery Factory | 9 Yulian Industrial Cluster Area<br>Gongyi<br>Zhegzhou City HenanProvince<br>United States |
| Gonzalo Roberto Vargas | address on file |
| Good Connection, LLC. | 17900 Oak Creek Road<br>Alva FL 33920<br>United States |
| Good Flo, INC. | 120 Acklins Cir, STE 112<br>Daytona Beach FL 32119<br>United States |
| Good Year - Alabama | 912 31st Street North<br>Birmingham AL 35203<br>United States |
| Goodman & Associates, Inc. | 218 Crystal Grove Blvd<br>Lutz FL 33548<br>United States |
| Goodnites, LLC. | 4521 Langdon Drive<br>Apt 102<br>Morrisville NC 27560<br>United States |
| Goodwyn Law Firm, LLC. | 2519 Devine Street<br>Suite A<br>Columbia SC 29205<br>United States |
| Goodyear Rubber Products | 11301 47th Street North<br>Clearwater FL 33762<br>United States |
| Gordan Darby | address on file |

| | |
|---|---|
| Gordon Faulkner | address on file |
| Gordon Food Services | 1300 Gezon Parkway Sw<br>Wyoming MI 49509<br>United States |
| Gordon Lerch | address on file |
| Gordon Shaw | address on file |
| Gorman Company | 3253 46th Ave. N.<br>St. Petersburg FL 33714<br>United States |
| GOT-RACK.COM | 5210 CAUSEWAY BLVD<br>TAMPA FL 33619<br>United States |
| Govdeals | 100 Capital Commerce Blvd, Suite 110<br>Montgomery AL 36117<br>United States |
| GPS Trackit | 20500 Belshaw Avenue<br>Carson CA 90746<br>United States |
| Gr Central Iron & Steel | 1730 Alpine Avenue<br>Grand Rapids MI 49504<br>United States |
| GR Construction, LLC. | 7910 West Drive<br>North Bay Village FL 33141<br>United States |
| GR Osterland Co. | 7401 Exchange St.<br>Valley View OH 44125<br>United States |
| Grace E Fugate | address on file |
| Grace E Reniger | address on file |
| Grace Excavating, INC. | 4821 McClung Street<br>Charleston WV 25309<br>United States |
| Grace Heyns | address on file |
| Grace Kneep | address on file |
| Grade-A-Way | 2125 Old Combee Road<br>Lakeland FL 33804<br>United States |
| Grainger | P.O. Box 419267<br>Kansas City MO 64141-6267<br>United States |
| Gran International, Inc. | 4213 Pima Cotton Dr.<br>Charlotte NC 28226<br>United States |
| Granada Insurance Company | P.O. Box 558810<br>Miami FL 33255-8810<br>United States |
| Granby Crossing | 100 Granby Crossing<br>Cayce SC 29033<br>United States |
| Grand Hampton Homeowners Assoc. | 1600 W Colonial Drive<br>Orlando FL 32804-7008<br>United States |
| Grandby Apartments | 100 Grandy Dr.<br>Cayce MS 39033<br>United States |
| Grande Communications | P.O. Box 679367<br>Dallas TX 75267-9367<br>United States |
| Grande Truck Center | Interstate 10 & WW White Road<br>San Antonio TX 78233<br>United States |
| Granite Fiber Optics, INC. | 181 Buttonwood Dr.<br>Brattleboro Dr. VT 5301<br>United States |
| Granite Telecommunications, LLC. | 100 Newport Ave.<br>Quincy MA 2171<br>United States |
| Grant Coombs | address on file |
| Grant Erickson | address on file |
| Grant Johnson | address on file |
| Grant Midwood | address on file |
| Grant Neilson | address on file |
| Graphics Team, Inc. | 14100 U.S. Hwy 19 N., Suite 109<br>Clearwater FL 33764<br>United States |
| Gray Electronics Part | 210 River Haven Dr<br>Goldsboro NC 27530<br>United States |

| | |
|---|---|
| Gray Security Services, Inc. | 5847 McHines Place, Suite C<br>Raleigh NC 27616<br>United States |
| Graybar | Electric Company, Inc.<br>P.O. Box 403049<br>Atlanta GA 30384-3049<br>United States |
| Graybar Fence Co., Inc. | P.O. Box 272<br>Port Royal SC 29935-0272<br>United States |
| Grayson Gibson | 322 Wendwood Drive<br>Statesboro GA 30458<br>United States |
| Grease Depot | 3805 126th Ave. N.<br>Clearwater FL 33762<br>United States |
| Great Britain Tile, Inc. | 9533 Land O'Lakes Blvd.<br>Land O'Lakes FL 34638<br>United States |
| Great Lakes Cable, INC. | 989 E. 162nd St.<br>in<br>South Hooland IN 60473<br>United States |
| Great Lakes Energy Coop | 1323 Boyne Ave<br>Boyne City MI 49455<br>United States |
| GREAT WESTERN LAND SURVEYING & CONSULTING LLC | 8512 BASIL COURT<br>EL PASO TX 79925<br>United States |
| Greatamerica Financial Services | P.O. Box 660831<br>Dallas TX 75266-0831<br>United States |
| Greater Bay Roofing, Inc. | 3680 66th Avenue N<br>Pinellas Park FL 33781<br>United States |
| Greater Pinellas YABA | 5795 77th Ave. N.<br>Pinellas Park FL 33781<br>United States |
| Greater Tattnall Chamber Of Commerce | P.O. Box 759<br>Reidsville GA 30453<br>United States |
| Greecycle Metal Recycling & Disposal, LLC. | 7823 110th Ave E<br>Parrish FL 34219<br>United States |
| Green Bird Irrigation & Landscapes, LLC. | 4769 Tammie Lane<br>Fort Myers FL 33905<br>United States |
| Green Conscience Consulting, Inc. | P. O. Box 5290<br>West Columbia SC 29171<br>United States |
| Green Expectations Lawn And Tree Care | 5719 Genoa Ave #B<br>Lubbock TX 79424<br>United States |
| Green Goat Landscaping | P.O. Box 18462<br>Sarasota FL 34276<br>United States |
| Green Guard First Aid & Safety | 17251 Alico Center Road, Bldg. 3<br>Fort Myers FL 33912<br>United States |
| Green Guard First Aod & Safety | 4159 Shoreline Drive<br>St. Louis MO 63045<br>United States |
| Green Thumb Nursey | 6913 Sheldon Rd<br>Tampa FL<br>United States |
| Greene Resources, Inc. | 805 Sprint Forest Rd, Suite 400<br>Raleigh NC 27609<br>United States |
| Greener Earth Solutions | 118 Trade Hill Rd<br>Midway GA 31320<br>United States |
| Greenhurst HOA | P.O. Box 11906<br>Charlotte NC 28220<br>United States |
| Greenland Services, LLC. | P.O. Box 1757<br>Winter Haven FL 33882<br>United States |

| | |
|---|---|
| Greenscape Solutions | 2548 E 150 Ave<br>Lutz FL 33559<br>United States |
| Greenturf Association Svc, Inc. | 1423 SW 129th Ct<br>Miami FL 33184<br>United States |
| Greenway Landscape | 20190 S Tamiami Trail<br>Estero FL 33928<br>United States |
| Greenwood & Son Contracting, Inc. | 36738 County Rd 452<br>Grand Island FL 32735<br>United States |
| Greg Alfson | address on file |
| Greg Brooks | address on file |
| Greg Carpenter | address on file |
| Greg Combs | address on file |
| Greg Deibert | address on file |
| Greg Gehringer | address on file |
| Greg Hopkins | address on file |
| Greg Kuypers Aluminum, Inc. | 6356 17th St. Cir. E.<br>Sarasota FL 34243<br>United States |
| Greg Lane Automotive | 2415 E Sligh Ave<br>Tampa FL 33610<br>United States |
| Greg McCaskill | address on file |
| Greg Rideout | address on file |
| Greg S. Lilly | address on file |
| Greg S. Schwartz | address on file |
| Greg Watts | address on file |
| Greg Willborn | address on file |
| Greg Woodbridge | address on file |
| Gregg Barrucci | address on file |
| Gregg Lapensee | address on file |
| Gregg Lentz | address on file |
| Gregory A Mathews | address on file |
| Gregory A Molyneux | address on file |
| Gregory A Pope | address on file |
| Gregory Arthur | address on file |
| Gregory B Bennett | address on file |
| Gregory Bennett | address on file |
| Gregory Binkley | address on file |
| Gregory Booker | address on file |
| Gregory Broddy | address on file |
| Gregory Chayet | address on file |
| Gregory Electric Company, Inc. | 2124 College Street<br>Columbia SC 29205<br>United States |
| Gregory Foley | address on file |
| Gregory Jackson | address on file |
| Gregory Kaetzel | address on file |
| Gregory L Allmon | address on file |
| Gregory L. Mannis | address on file |
| Gregory McElyea | address on file |
| Gregory Mosher | address on file |
| Gregory Mosher | address on file |
| Gregory Oldfield | address on file |
| Gregory Palmer | address on file |
| Gregory Randolph | address on file |
| Gregory Sibbett | address on file |
| Gregory Stearns | address on file |
| Gregory Wilder | address on file |
| Gresco Supply, Inc. | P.O. Box 932918<br>Atlanta GA 31193-2918<br>United States |
| Gretchen Cunningham | address on file |
| Grey Oaks Property Owners | 2386 Grey Oaks Drive North<br>Naples FL 34105<br>United States |
| Griffin Capital | David Reetz<br>The Real Estate Connection<br>133 South Bent St<br>Powell WY 82435<br>United States |
| Griffin Parking Area Maintenance, Inc. | P.O. Box 291907<br>Tampa FL 33687-1907<br>United States |
| Griffin Tyner | address on file |

| | |
|---|---|
| GriffinCo | 4071 Muirfield Ct.<br>Gulf Shores AL 36542<br>United States |
| Griggs Plumbing Co. | 1317 12th Avenue West<br>Bradenton FL 34205<br>United States |
| Grizzly Electrical Services | 12088 Banner Crest Drive<br>El Paso TX 79936<br>United States |
| GRK-STL, LLC. | 4101 Iris St North<br>St. Petersburg FL 33703<br>United States |
| Ground Penetrating Radar Systems, LLC. | 5217 Monroe Street<br>Suite A<br>Toldeo OH 43623-4604<br>United States |
| Group One Safety & Security | 7983 SW Jack James Drive<br>United States |
| Grove Equipment Service | 908 E. Baker Street<br>Plant City FL 33563<br>United States |
| Grove Plumbing, Inc. | 4503 NE 3rd Street<br>Ocala FL 34470<br>United States |
| Groves GPR Solutions, LLC | 44 Lois Rd SW<br>Euharlee GA 30120<br>United States |
| Grow Electric, Inc. | 160 Whiteford Way<br>Lexington SC 29072<br>United States |
| Growing Green Landscapes | 6210 Roe Chandler Rd<br>Trussville AL 35173<br>United States |
| Gryphon Drilling Services, LLC. | 110E Houston St, 7th Floor<br>San Antonio TX 78205<br>United States |
| GS TRACKME, LLC | 3672 W South Jordan Pkwy, Suite 202<br>South Jordan UT 84009<br>United States |
| GS Utilities, INC. | 12645 Go Way<br>Chubbuck ID 83202<br>United States |
| GSSI | 40 Simon Street<br>Nashua NH 03060-3075<br>United States |
| GT&B Comm, INC. | 2213 60th St.<br>Brooklyn NY 11204<br>United States |
| GTC Productions, LLC. | 2737 Fieldstone Court<br>Orlando FL 32839<br>United States |
| GTH, Inc | PO Box 171<br>Allen TX 75013<br>United States |
| GTH, INC. | PO Box 75013<br>Allen TX 75013<br>United States |
| Guadalupe Villarreal | address on file |
| Guarantee Signs | P.O. Box 1938<br>Reidsville GA 30453<br>United States |
| Guardian Fence Suppliers Of Sc, Inc. | 1103 Pasture Lane<br>Columbia SC 29201<br>United States |
| Guardian Protection Services | 174 Thorn Hill Rd<br>Warrendale PA 15086<br>United States |
| Guayas Electronics | 3419 Pine Top Drive<br>Valrico FL 33594<br>United States |
| Gudenkauf Corporation | 6611 Broughton Ave.<br>Columbus OH 43213<br>United States |
| Guidewell | 8943 Forest Lake Drive<br>Montgomery TX 77316<br>United States |
| Guilford County Tax Department | P.O. Box 70939<br>Charlotte NC 28272<br>United States |

| | |
|---|---|
| Guilford Gas | 710 Patton Ave<br>Greensboro NC 27406<br>United States |
| Guilford Property Enterprises, LLC. | 1892 Trox Street<br>Greensboro NC 27406-7940<br>United States |
| Guillermo Garcia Valdes | address on file |
| Guillermo Rosas | address on file |
| Guillermo Salgado | address on file |
| Guirma Myrtil | address on file |
| Guislaine Declert | address on file |
| Gulf Coast Auto Body & Service | 7201 Gulf Blvd.<br>St. Pete Beach FL 33706<br>United States |
| Gulf Coast Auto Painting | 6015 Deacon Pl<br>Sarasota FL 34238<br>United States |
| Gulf Coast Communications, LLC. | 2530 Gulf Gate Drive<br>Sarasota FL 34231<br>United States |
| Gulf Coast Fire & Safety | 601 North Lime Avenue<br>Sarasota FL 34237<br>United States |
| Gulf Coast Metal Works | P.O. Box 1027<br>Destin FL 32540<br>United States |
| Gulf Coast Steam Cleaning, Inc. | 30725 Us Hwy 19 N, Suite 177<br>Palm Harbor FL 34684<br>United States |
| Gulf Coast Water | 10020 U.S. Hwy 19<br>Port Richey FL 34668<br>United States |
| Gulf Controls Corporation | 5201 Tampa West Boulevard<br>Tampa FL 33634<br>United States |
| Gulf Gate Rescreening | 4549 Samuel St<br>Sarasota FL 34233<br>United States |
| Gulf Harbors Condominium, Inc. | 4909 Marine Parkway<br>New Port Richey FL 34652<br>United States |
| Gulf Island Pipe, Inc. | 13160 Rickenbacker Parkway<br>Fort Myers FL 33913<br>United States |
| Gulf Power | 140 Hollywood Blvd. SW<br>Ft. Walton Beach FL 32548<br>United States |
| Gulf To Bay Contracting, Inc. | 3000 Gulf To Bay Bld<br>Clearwater FL 33759<br>United States |
| Gulf To Lake Marine & Trailers | 700 S Thompson Ave<br>Lecanto FL 34461<br>United States |
| Gulf Towers | 404 Gulf Blvd.<br>Indian Rocks Beach FL 33785<br>United States |
| Gulf Trace Home Owners Assoc. | Coastal HOA Management Services, Inc.<br>P.O. Box 1407<br>Port Richey FL 34673<br>United States |
| Gulfcoast Mortgage Solutions | 5379 Ocean Blvd<br>Sarasota FL 34242<br>United States |
| Gulfcoast Tractor & Equipment | 3827 Land O'Lakes Blvd.<br>Land O'Lakes FL 34639<br>United States |
| Gulfcoast Vending | 1901 Shore Acres Blvd NE<br>St. Petersburg FL 33703<br>United States |
| Gulfeagle Supply | 1565 Northgate Blvd<br>Sarasota FL 34234<br>United States |
| Gulfport Pirates | Public Relations<br>P.O. Box 531492<br>St. Petersburg FL 33747-1492<br>United States |
| Gulfport T.V. | 4920 22nd Ave South<br>Gulfport FL 33707<br>United States |

| | |
|---|---|
| Gulfstream Group, LLC. | 3584 Laslo Ave.<br>North Port FL 34287<br>United States |
| Gunn Welding & Fabricating, Inc. | 4729 96th Street N<br>St. Petersburg FL 33708<br>United States |
| Gunner Matson | address on file |
| Gus Moshopoulos | address on file |
| Gust Russakis | address on file |
| Gustavo Ortiz | address on file |
| Guy Driver | address on file |
| Guy K. Phillips | address on file |
| Guy Mansueto | address on file |
| Guy Porter | address on file |
| Guy S Ingram | address on file |
| Guzman Heating & Cooling | 5553 Rick Husband<br>El Paso TX 79934<br>United States |
| H & H Gregg | 4000 US Hwy 98 N<br>Lakeland FL 33809<br>United States |
| H Marvin Matamoros | address on file |
| H&E Equipment Exchange, LLC. | PO Box 849850<br>Dallas TX 75284-9850<br>United States |
| H&E Equipment Services, Inc. | 6227 East Adamo Dr.<br>Tampa FL 33619<br>United States |
| H&F CaTv | 1954 Bethene Rd<br>Bethene SC 29009<br>United States |
| H&H Industrial Tool & Repair | 110 W. Main<br>Elmwood IL 61529<br>United States |
| H&H Underground | 7830 Kissiah Drive<br>Las Cruces NM 88012<br>United States |
| H&H Underground, LLC. | 9327 Bahia Loop<br>Land O'Lakes FL 34639<br>United States |
| H&H Utilities, INC. | 14302 Decker Dr.<br>Magnolia TX 77355<br>United States |
| H&J Fiber Solutions LLC | H& fiber Solutions LLC<br>727 Woodbine Drive<br>Sandersville GA 31082<br>United States |
| H&L Underground Corp. | 230 NW 5th AVE<br>Homestead FL 33030<br>United States |
| H&M Plumbing | PO Box 2033<br>Belton TX 76513<br>United States |
| H. C. Mortenson | address on file |
| H. Hernandez Underground Services, LLC. | 118 Marjorie Ave<br>Auburndale FL 33823<br>United States |
| H. Messinger | address on file |
| H. Stratton Smith, P.A. | 611 W. Azeele Street<br>Tampa FL 33606<br>United States |
| H.G. Christie, Ltd. | Port Lucaya Marketplace<br>Sea Horse Rd.<br>Freeport<br>United States |
| H.S.I. Fusion | P.O. Box 102286<br>Atlanta GA 30368-2286<br>United States |
| H.W. Wihr | address on file |
| H30 Design | 6341 20 Street N<br>St. Petersburg FL 33702<br>United States |
| Hache & B Services, LLC. | 1006 Garrett Dr.<br>Magnolia TX 77354<br>United States |
| Hacienda Village | 7107 Gibraltar Ave<br>New Port Richey FL 34653<br>United States |

| | |
|---|---|
| Hahn Communications | 8234 Harris Road<br>Millington MI 48746<br>United States |
| Hakeem Strickland | address on file |
| Hal Cohen | address on file |
| Halckias | address on file |
| Hall Communications Network Solutions, LLC. | 9425 US Hwy 98 N<br>Lakeland FL 33809<br>United States |
| Hallmark Paving, Inc. | 379 E. North Shore Drive<br>North Fort Myers FL 33917<br>United States |
| Hall's Safety Equipment Corp | P.O. Box 230<br>Rte 173 North<br>Grove City PA 16127<br>United States |
| Hall's, Inc. | 3300 Monroe Road<br>Charlotte NC 28205<br>United States |
| Hamilton Cable Services, LLC. | 4105 N Concord Dr<br>Crystal River FL 34428<br>United States |
| Hamilton County Electric Cooperative | P.O. Box 753<br>Hamilton TX 76531-0753<br>United States |
| Hammerheads Drywall | 601 Rosery Rd NE<br>Apt 2801<br>Belleair Beach FL 33786<br>United States |
| Hammerscotts, Inc. | 12419 Chickasaw Tr<br>Largo FL 33774<br>United States |
| Hammock Pine Property Owners | 2430 Estancia Blvd.<br>Suite 114<br>Clearwater FL 33761<br>United States |
| Hampton At Clearwater | 1099 Mcmullen Booth Rd<br>Clearwater FL 33759<br>United States |
| Hampton Inn Ft. Walton Beach | 1112 Santa Rosa Blvd<br>Fort Walton Beach FL 32548<br>United States |
| Hampton's Electrical Serv, Inc. | 12308 Pine Cone St<br>Brooksville FL 34613<br>United States |
| Hancock Agricultural Services, LLC. | P.O. Box 382<br>San Antonio FL 33576<br>United States |
| Hands On Technologies | PO Box 110382<br>Palm Bay FL 32911<br>United States |
| Handy Can Company, LLC. | P.O. Box 53561<br>Lubbock TX 79453<br>United States |
| Handy Skills Home Repairs & Improvements | 1183 Katherine Trail<br>Rocky Mount NC 27804<br>United States |
| Handyman Connection | 6413 Amsterdam Way<br>Unit A<br>Wilmington NC 28405<br>United States |
| Handyman Connection-Pinellas | 10770 North 46th St, B300<br>Tampa FL 33617<br>United States |
| Handyman Conn-Orlando | 4907 South Orange Ave<br>Orlando FL 32806<br>United States |
| Handyman DNU | 700 N. Jefferson Ave<br>Clearwater FL 33755<br>United States |
| Handyman Matters | 3300 Coach Lantern Ave<br>Wake Forest NC 27587<br>United States |
| Handyworks Property Service | 3261 Sandy Ridge Drive<br>Clearwater FL 33761<br>United States |
| Haney's Catering, Inc. | South Tamiami Trail, Unit 9<br>Ft. Myers FL 33908<br>United States |

| | |
|---|---|
| Hani Elias | address on file |
| Hank Reed | address on file |
| Hank's Trucking | 2006 Beach Trail # A<br>Indian Rocks Beach FL 33785<br>United States |
| Hanna Pavement Services, Inc. | 1974 Whitfield Park Avenue<br>Sarasota FL 34243<br>United States |
| Hannah Bright | address on file |
| Hannah Poole | address on file |
| Hanover Insurance Group | P.O. Box 580045<br>Charlotte NC 28258-0045<br>United States |
| Hans Communication | 15581 58th St # B<br>Clearwater FL 33760<br>United States |
| Hans Communications, LLC. | 6126 Tennessee Ave<br>New Port Richey FL 34653<br>United States |
| Hans Kim | address on file |
| Hanson | address on file |
| Hanson Pipe And Products, Inc. | Dept. 0776<br>Dallas TX 75312-0776<br>United States |
| HAOB Horizontal Drilling, LLC. (See Comments!) | Brian Christie<br>HAOB Horizontal Drilling, LLC.<br>11184 NW 73rd Street<br>Miami FL 33178<br>United States |
| Happy Day Repair | 1332 Ashlee Court<br>Auburndale FL 33823<br>United States |
| Happy Days Mobile Home Park | 1311 US Hwy 92 W<br>Auburndale FL 33823<br>United States |
| Haralson County | 1801 MACEDONIA CHURCH RD<br>Buchanan GA 30113<br>United States |
| Harberson Swanston, Inc. | 17028 US 19 North<br>Clearwater FL 34624<br>United States |
| Harbor Watch HOA, Inc. | 25400 US 19 N.<br># 164<br>Clearwater FL 34763-2149<br>United States |
| Harbour Hill Condominiums | 700 Beach Drive Ne<br>St. Petersburg FL 33701<br>United States |
| Hardin County | PO Box 2260<br>Kountze TX 77625<br>United States |
| Hargray | address on file |
| Hargray Data Center & Managed Services | P.O. Box 5986<br>Hilton Head SC 29938<br>United States |
| Harlan J. Brooker | address on file |
| Harlan McPherson | address on file |
| Harley Grace | address on file |
| Harley Kugel | address on file |
| Harley Welch | address on file |
| Harman Trucking, Inc. | 4215 E Bay Drive<br>Apt 1506H<br>Clearwater FL 33764<br>United States |
| Harmonic Inc | PO Box 732026<br>Dallas TX 75373<br>United States |
| Harold Arnold | address on file |
| Harold Bowen | address on file |
| Harold Harris | address on file |
| Harold Hernandez | address on file |
| Harold Hertig | address on file |
| Harold J. Salmon | address on file |
| Harold LGore | address on file |
| Harold Lichtin | address on file |
| Harold Miller Trucking | 304 The Mulberry Cove Rd.<br>Boone NC 28607<br>United States |
| Harold Shrout | address on file |

| | |
|---|---|
| Harold's Plumbing Company, Inc. | 1125 5th Street SW<br>Winter Haven FL 33880<br>United States |
| Harrelson Utility Repair & Contracting, Inc. | P.O. Box 356<br>Zebulon NC 27597<br>United States |
| Harrett J. Wall | address on file |
| Harris Slime Transportation | 224 Kings Lane<br>Franklin VA 23851<br>United States |
| Harrison Metals, Inc. | 11640 Corporate Lake Blvd<br>San Antonio FL 33576<br>United States |
| Harrison Service Group, LLC. | 500 E. Front Street<br>Suite 160<br>Arlington TX 76011<br>United States |
| Harry Buck | address on file |
| Harry Hardenbrook | address on file |
| Harry Kiebler | address on file |
| Harry L Lucas | address on file |
| Harry L. Haney | address on file |
| Harry Lear | address on file |
| Harry Ruter | address on file |
| Harry Vosseler | address on file |
| Harry's Welding Mobile | 13827 61st Way N.<br>Clearwater FL 33760<br>United States |
| Hartman Blitch & Gartside | 4929 Atlantic Blvd<br>Jacksonville FL 32207<br>United States |
| Hart's Tv, Inc. | 110 North Greenwood Ave.<br>Clearwater FL 33755<br>United States |
| Hartselle Utilities | P.O. Box 488<br>Hartselle AL 35640<br>United States |
| Hartsfield Industrial Park | 4330 Carson St NE<br>St. Petersburg FL 33703<br>United States |
| Harvey Craven | address on file |
| Harvey Mack | address on file |
| HAS Global, LLC. | 1193 W 32nd Street<br>Jacksonville FL 32209<br>United States |
| HASH PLUMBING, INC | HASH PLUMBING<br>100 S. 6TH AVENUE<br>WAUCHULA FL 33873<br>United States |
| Hashmat Salihi | address on file |
| Haugh-Is Insurance Updated-Hold | 4006 W. Montgomery Terrace<br>Tampa FL 33616<br>United States |
| Hauler's Insurance | P.O. Box 270<br>Columbia TN 38402-0270<br>United States |
| Haunted Grounds Coffee, LLC. | 248 Butler Ave.<br>Midway GA 31320<br>United States |
| Haven Land Surveys, LLC. | 312 Avenue K Se<br>Winter Haven FL 33880<br>United States |
| Hawk Trax LLC | 22019 70th Ave S<br>Kent WA 98032<br>United States |
| Hawkbill Telecom, LLC. | 18206 SW 75th Ave.<br>Archer FL 32618<br>United States |
| Hawker Beechcraft Services, Inc. | 2450 N. Westshore Blvd<br>Tampa FL 33607<br>United States |
| Hawkeye Security & Investigations, LLC. | 3512 Bush River Rd., Suite B<br>Columbia SC 29210<br>United States |
| Hawkins Service Company | P.O. Box 23208<br>Tampa FL 33623-3208<br>United States |
| Hayden Wilson | address on file |

| | |
|---|---|
| Hayes Florist | 5444 Park Blvd N<br>Pinellas Park FL 33781<br>United States |
| Hayes Tech Services | 847 Eli Moore Court<br>High Point NC 27265<br>United States |
| Hayley Crosby | address on file |
| Hayley Mortimore | address on file |
| Haynes Underground, LLC | 15181 Fox Run Drive<br>Claremore OK 74017<br>United States |
| Haynsworth Sinkler Boyd | address on file |
| Hays Heating & A/C | P.O. Box 61548<br>Durham NC 27715<br>United States |
| Hazel Wheeler | address on file |
| HCS PROPERTIES LLC | PO BOX 797<br>SANDERSVILLE GA 31082<br>United States |
| HD Cable, LLC. | 2613 37th Street SW<br>Lehigh Acres FL 33976<br>United States |
| HD Drilling Company, LLC. | 6662 Mission Club Blvd.<br>Apt. 206<br>Orlando FL 32821<br>United States |
| HD Supply Construction Supply | 3671 Old Winter Garden Rd.<br>Orlando FL 32805<br>United States |
| HD Supply Elect Power | 12371 40th St N.<br>Clearwater FL 33762-4933<br>United States |
| HD Supply Electrical-Lakeland | 419 N Ingraham Ave<br>Lakeland FL 33801-2030<br>United States |
| HD Supply Plumbing-Clearwater | 4545 110th Ave N.<br>Clearwater FL 33762<br>United States |
| HD Supply Plumb-Lakeland | 4355 Drane Field Rd<br>Lakeland FL 33811<br>United States |
| HD Supply Power Solutions, Ltd. | P.O. Box 4975<br>Orlando FL 32802<br>United States |
| HD Supply Waterworks, Ltd. | 6525 US Hwy 301 N<br>Tampa FL 33610<br>United States |
| HD Supply White Cap Construction | WHITE CAP LP<br>PO BOX 4852<br>ORLANDO FL 32802-4852<br>United States |
| HDD Supply & Equipment, LLC. | 29453 Tansy Pass<br>Wesley Chapel FL 33543<br>United States |
| HDD Underground Elite, LLC. | 1624 SE 8th Terr.<br>Cape Coral FL 33990<br>United States |
| HE Technologies, INC. | 1451 Cabot Drive<br>Clermont SC 34711<br>United States |
| Headwaters BD, LLC. | 1200 17th Street, Suite 900<br>Denver CO 80202<br>United States |
| Health Equity | 15 W Scenic Pointe Dr Ste 100<br>Draper UT 84020<br>United States |
| Health Works | Winter Haven Hospital<br>500 1st St Northwest<br>Winter Haven FL 33881-4131<br>United States |
| HEART OF TEXAS ELECTRIC COOPERATIVE | PO BOX 357<br>MCGREGOR TX 76657<br>United States |
| Heart To Heart | 20450 NW 9th Ct.<br>Miami FL 33169<br>United States |
| Heath Mclamb | address on file |
| Heather Bahr | address on file |
| Heather Byrd | address on file |

| | |
|---|---|
| Heather Crandell | address on file |
| Heather Cummins | address on file |
| Heather Jasinski | address on file |
| Heather Johnson | address on file |
| Heather Locklear | address on file |
| Heather Matthews | address on file |
| Heather McCall | address on file |
| Heather Reniger | address on file |
| Heather Smith | address on file |
| Heavens Best | 29536 Forest Glen Dr<br>Wesley Chapel FL 33543<br>United States |
| Heavy Bore, LLC (Vendor) | 1423 SW 129th Ct.<br>Miami FL 33184<br>United States |
| Heavy Bore, LLC. | 1423 SW 129th Ct.<br>Miami FL 33184<br>United States |
| Hector F Rodriguez | address on file |
| Hector L Mendez Colon | address on file |
| Hector Ornelas | address on file |
| Hector Perez | address on file |
| Hector Perez | address on file |
| Hector Rosado-Salgado | address on file |
| Hector Toro | address on file |
| Heidi Dillon | address on file |
| Heidrick & Struggles | 1133 Paysphere Circle<br>Chicago IL 60674<br>United States |
| Heights Finance | P.O. Box 459<br>Peken IL 61555<br>United States |
| Helen Avila | address on file |
| Helen Cahill | address on file |
| Helen Dolan | address on file |
| Helen Jenyk | address on file |
| Helen Makroulas | address on file |
| Helen Mynar | address on file |
| Helen Nixon | address on file |
| Helen Sowder | address on file |
| Heller's Transmission Serv, Inc. | 4700 Spring Avenue<br>Clearwater FL 33762<br>United States |
| Helma Knighton | address on file |
| Hendrick Roofing, Inc. | 7425 124th Ave N<br>Largo FL 33773<br>United States |
| Henkel's R.V. | 8640 U.S. Hwy 19<br>Port Richey FL 34668<br>United States |
| Hennick's Cable, LLC. | 14247 Hwy 16<br>Franklinton LA 70438<br>United States |
| Henrikson Corp | 824 Brentwood Dr.<br>Lake Wales FL 33898<br>United States |
| Henry A Velazquez | address on file |
| Henry Boas | address on file |
| Henry Ceely | address on file |
| Henry Consulting Firm, LLC. (PHILLIP HENRY) | Henry Consulting Firm, LLC.<br>6949 Indian Park Drive<br>Lakeland FL 33813<br>United States |
| Henry David | address on file |
| Henry Deptula | address on file |
| Henry Forbes | address on file |
| Henry L. Singletary | address on file |
| Henry Olson | address on file |
| Henry Schloegl | address on file |
| Henry Sook | address on file |
| Henry Weese | address on file |
| Henry Williams | address on file |
| Herb Bloom | address on file |
| Herb Whetsell | address on file |
| Herbert Conner | address on file |
| Herbert Johnson | address on file |
| Herbert Landscaping & Lawn Service | 1739 Ranchwood Drive S.<br>Dunedin FL 34698<br>United States |

| | |
|---|---|
| Herc Rentals, Inc. | P.O. Box 936257<br>Atlanta GA 31193<br>United States |
| Hercules Mihaelaras | address on file |
| Hercules Smith | address on file |
| Hercules Transportation Svc | 2048 Church Creek Pt.<br>Largo FL 33774<br>United States |
| Heriberto Hernandez | address on file |
| Heritage Building Systems | 2612 Gribble Street<br>N. Little Rock AR 72114<br>United States |
| Heritage Ford | 28739 State Road 54<br>Zephyrhills FL 33543<br>United States |
| Heritage Landscape Services | 141 Peachtree Street<br>Gilbert SC 29054<br>United States |
| Heritage Pines Comm. Assoc | 11524 Scenic Hills Blvd<br>Hudson FL 34667<br>United States |
| Heritage Propane | 10111 SR 52<br>Hudson FL 34669<br>United States |
| Heritage-Crystal Clean, LLC. | 13621 Collections Center Dr<br>Chicago IL 60693-0136<br>United States |
| Herlinda Gallego | address on file |
| Hermalb, INC. | 11211 Placid Lake Ct<br>Riverview FL 33569<br>United States |
| Hernan Tree Service | 801 Smith St<br>Eustis FL 32726<br>United States |
| Hernando County Dept Of Public Works | 1525 East Jefferson Street<br>Brooksville FL 34601<br>United States |
| Hernando County Dept. Of Public Works | 1525 East Jefferson Street<br>Brooksville FL 34601<br>United States |
| Hernando County Education Foun | 919 North Broad Street<br>Brooksville FL 34601<br>United States |
| Hernando County Utilities | 15365 Cortez Blvd<br>Brooksville FL 34613<br>United States |
| Hernando-Pasco Hospice Care Ct | 6630 Kentucky Ave<br>New Port Richey FL 34653<br>United States |
| Hernasco Testing Laboratory | 6302 Benjamin Road<br>Suite 409<br>Tampa FL 33634<br>United States |
| Heroes Of The St Pete Police | P.O. Box 2005<br>St. Petersburg FL 33731<br>United States |
| Herrera Utilities, LLC (VENDOR) | Herrera Utilities, LLC<br>603 Sexton Ave<br>Zebulon NC 27597<br>United States |
| Herrera Utilities, LLC. | 603 Sexton Ave.<br>Zebulon NC 27597<br>United States |
| Herson Garcia | address on file |
| Hertz Equipment Rental | 39418 Us Hwy 19 No<br>Tarpon Springs FL 34689<br>United States |
| Hess - Fleet One | P.O. Box 6293<br>Carol Stream IL 60197-6293<br>United States |
| Hetro Concrete | 1455 McMullen Booth Rd.<br>United States |
| Hewlett-Packard Company | 2920 Casabella Drive<br>Kissimmee FL 34744<br>United States |
| Heywood Utility Contractor, LLC. | 1830 Main Street<br>Goshen OH 45122<br>United States |

| | |
|---|---|
| HGO Door & Trim, Inc. | 3270 Cargo Street<br>Fort Myers FL 33916<br>United States |
| HHGregg | 4000 US Hwy 98 N<br>Lakeland FL 33809<br>United States |
| HHI Painting, Inc. | P.O. Box 22311<br>Hilton Head Island SC 29938<br>United States |
| Hi Company, Inc. | 4184 Birch Hammock Drive<br>Greensboro NC 27409<br>United States |
| Hialeah Fire Department Office Of The Fire Marshal | 83 E. 5th Street<br>2nd Floor<br>Hialeah FL 33010<br>United States |
| Hicks Fusion, LLC. | 10738 Old Highway 431<br>Wedowee AL 36278<br>United States |
| Hiday & Ricke, P.A. | P.O. Box 550858<br>Jacksonville FL 32255<br>United States |
| Hidden Construction Underground, Inc. | 11247 N. Kendall Dr., Apt. F114<br>Miami FL 33176<br>United States |
| High Acres Fabrication & Construction Inc. | 56 Porters Ridge<br>Canton NC 28716<br>United States |
| High Reach Company, LLC. | 615 Hickman Circle<br>Sanford FL 32771<br>United States |
| High Ridge Construction | 10490 Dyer<br>El Paso TX 79924<br>United States |
| High Tension Cable, LLC. | 2756 Emanuel Church Rd<br>West Columbia FL<br>United States |
| Highland Telecom Consulting | 6586 N. Windfield Ave.<br>Parker CO 80134<br>United States |
| Highland Utilites, LLC. | P.O Box 535213<br>United States |
| Highline Communications, LLC. | 22 Lord Dr<br>Ogdensburg SC 13669<br>United States |
| Highpoint Village MHP | 6030 150th Ave. N<br>Unit 43<br>Clearwater FL 33760<br>United States |
| Highpoint Well Drilling, Inc. | 1212 21st Street<br>Palm Harbor FL 34683-3802<br>United States |
| Highview Luxury Apartments | 215 Orangeview Lane<br># F-11<br>Lakeland FL 33803<br>United States |
| Highway Technologies | P.O. Box 532020<br>Atlanta GA 30353-2052<br>United States |
| Highwire Cable And Telco | 6495 Refugee Rd<br>Pickerington OH 43147<br>United States |
| Hilaire Mathurin | address on file |
| Hilda Johnson | address on file |
| Hilde Kleeblatt | address on file |
| Hildebrand Engines | 12735 Starkey Road, Unit 16<br>Largo FL 33773<br>United States |
| Hildegard Furman | address on file |
| Hi-Line | P O Box 841607<br>Dallas TX 75284-1607<br>United States |
| Hill Country Electric Supply, LP. | 3003 NE Loop 410, Suite 101<br>San Antonio TX 78218-1552<br>United States |
| Hill Country Springs | 10019 S IH 35<br>Austin TX 78747<br>United States |

| | |
|---|---|
| Hill Ward Henderson | PO Box 2532<br>Tampa FL 33601-2532<br>United States |
| Hillsborough County Bar Assoc. | 201 North Franklin Street<br>Suite 1750<br>Tampa FL 33602<br>United States |
| Hillsborough County Board Of County Commissioners | 601 E Kennedy Blvd<br>16th Floor<br>Tampa FL 33602<br>United States |
| Hillsborough County BOCC | 601 E. Kennedy Blvd. #2<br>Frederick B. Karl County Center<br>Tampa FL 33602<br>United States |
| Hillsborough County Fire Rescue | 3210 S 78th. Street<br>Tampa FL 33619<br>United States |
| Hillsborough County Florida | P.O. Box 89637<br>Tampa FL 33689-0410<br>United States |
| Hillsborough County Tax Collect | 601 E Kennedy<br>14th Floor<br>Tampa FL 33602<br>United States |
| Hillsborough County Water | 925 East Twiggs Street<br>Tampa FL 33602-3553<br>United States |
| Hilltop Terrace | 600 Hilltop Terrace<br>Haines City FL 33844<br>United States |
| Hilti, Inc. | 15400S 122nd E Ave I<br>Tulsa OK 74146<br>United States |
| Hinshaw & Culbertson LLP | 8142 Solutions Center Dr<br>Chicago IL 60677-8001<br>United States |
| Hipolito A. Deleon | 4225 Palafox Ct<br>Raleigh NC 27604<br>United States |
| Hiram Cuevas | address on file |
| Hiran Cutie | address on file |
| Hiren Patel | address on file |
| Hi-Rise Electrical Corporation | 46 Hawley Ave.<br>Staten Island NY 10312<br>United States |
| His And Hers Limosine | 6158 Park Blvd<br>Pinellas Park FL 33781<br>United States |
| Hitch King | 5270 110th Avenue North<br>Clearwater FL 33760<br>United States |
| Hitchin Trailers | 711 US 301<br>Palmetto FL 34221<br>United States |
| Hi-Tech Collision | 19400 US Hwy 19 North<br>Clearwater FL 33764<br>United States |
| Hitron Technologies Americas, Inc. | 9000 E Nichols Avenue<br>Suite 103<br>Centennial CO 80112<br>United States |
| Hi-Vac Air Conditioning Service | 1671 NW 144 Terrace, Suite 111<br>Sunrise FL 33323<br>United States |
| Hiwatha Cooley | 9726 52nd Terrace N.<br>St. Petersburg FL 33708<br>United States |
| HKAJ, Inc. | 41761 Snowball Circle<br>Ponchatoula LA 70454<br>United States |
| HNC Properties, LLC. | 6830 Mitchell Cir<br>Tampa FL 33634<br>United States |
| HOA Publishers | 3119 Valemore Drive<br>Palm Harbor FL 34683<br>United States |
| Hoang Hathuc | address on file |

| | |
|---|---|
| Hoffman Utility Services, LLC. | 211 Iris Lane<br>Inverness FL 34452<br>United States |
| Hoffman's Appliance & Air Cond | 1001 East Lake Road S.<br>Tarpon Springs FL 34689<br>United States |
| Hoistlift of Florida | 6901 Alico Road<br>Ft. Myers FL 33912<br>United States |
| Holcomb Communication, LLC. | 212 Leslie Loop<br>Crescent City FL 33112<br>United States |
| Holder's Pest Solutions | PO Box 600730<br>Jacksonville FL 32260<br>United States |
| Holeshot Services, LLC. | P.O. Box 211<br>Milan IL 61264<br>United States |
| Holiday Inn Express | 13625 Icot Blvd<br>Clearwater FL 33760<br>United States |
| Holiday Lawn Care | P.O. Box 5188<br>Hudson FL 34668<br>United States |
| H-Olivas Construction | 3437 Yellow Rose St<br>El Paso TX 79936<br>United States |
| HOLLAND & KNIGHT LLP | PO BOX 936937<br>ATLANTA GA 31193-6937<br>United States |
| Holley-Navarre Water System | 8574 Turkey Bluff Rd<br>Navarre FL 32566<br>United States |
| Holli Hallenbeck | address on file |
| Holly Camorata | address on file |
| Holly Inglis | address on file |
| Holly Rice | address on file |
| Holly Schneider | address on file |
| Holly Stalnaker | address on file |
| Holly Tully | address on file |
| Holman Automotive Rentals, Inc. | 4001 Leadenhall Road<br>Mount Laurel NJ 8054<br>United States |
| Holmes County | PO Box 29<br>7191 State Route 39<br>Millersburg OH 44654<br>United States |
| Holt Cat | P.O. Box 650345<br>Dallas TX 75265-0345<br>United States |
| Holt Filters, Inc. | 1672 N Hercules Ave, Unit G<br>Clearwater FL 33765<br>United States |
| Home Depot | HOME DEPOT CREDIT SERVICES<br>PO BOX 78047<br>PHOENIX AZ 85062-8047<br>United States |
| Home Owners Assoc Of Parkside | 251 Windward Passage<br>Suite F<br>Clearwater FL 33767<br>United States |
| Home Team Plumbing | 3015 46th Ave N., Suite B<br>St. Petersburg FL 33714<br>United States |
| Home Town North Richland Hills | 1024 S Greenville Ave, Suite 230<br>Allen TX 75002<br>United States |
| Homer B. Barry, III | address on file |
| Homer Montague | address on file |
| Homero Moreno-Rodriguez | address on file |
| Homes Of America Management | 17445 US 192<br>Clermont FL 34714<br>United States |
| HomeTeam Lawn and Landscape LLC | 4130 Fox Ridge Blvd<br>Wesley Chapel FL 33543<br>United States |
| Homosassa Special Water Dist. | P.O. Box 195<br>Homosassa FL 34487-0195<br>United States |

| | |
|---|---|
| Honest Rv Roof Repair, LLC. | 6519 Dakota Road<br>West Columbia SC 29170<br>United States |
| Honest-1 Auto Care | 9200 Monroe Road<br>Charlotte NC 28270<br>United States |
| Honey Baked Ham Company | 7221 US Hwy 19 N<br>Clearwater FL 337<br>United States |
| Honeywell International, Inc. | 23500 W 105th Street<br>Olathe KS 66051-9930<br>United States |
| Honeywell Video Systems | 91097 Collections Center Dr<br>Chicago IL 60693<br>United States |
| Hong Le | address on file |
| Honor Force, Inc. | 2430 Estancia Blvd.<br>Suite 108<br>Clearwater FL 33761<br>United States |
| Honorlushea Elliott | 4000 Willow Oak Rd<br>Raleigh NC 27604<br>United States |
| Hopkins Directional, LLC. | 4506 Hillsboro Loop<br>Las Cruces NM 88012<br>United States |
| Hopkinton Properties LLC | 4334 SW Athena Dr<br>Port Saint Lucie FL 34953<br>United States |
| Hoppers Pub And Grill | 3438 East Lake Rd<br>Palm Harbor FL 34685<br>United States |
| Horace Morrow | address on file |
| Horace Williams | address on file |
| Horizon Marketing Group, Inc. | P. O. Box 628281<br>Orlando FL 32862-8281<br>United States |
| Horizon Tubes N Hoses | 9400 Montana Avenue<br>El Paso TX 79925<br>United States |
| Hornber Hornberger | address on file |
| Horne Construction, Inc. | 330 Commerce Ct<br>Winter Haven FL 33880<br>United States |
| Horrigan Landscape Group | 10020 Mondroe Rd, Suite 170-155<br>Matthews NC 28105<br>United States |
| Hortense Lott | address on file |
| Hose & Hydraulics | 13088 60th Street N.<br>Clearwater FL 33760<br>United States |
| Hosepower USA/Complete Safety | P.O. Box 947777<br>Atlanta GA 30394-7777<br>United States |
| Hospitality Purchasing | 1879 W 31th Ave<br>Pembrooke Park FL 33009<br>United States |
| Hotel Engine, Inc. | Dept. CH 17483<br>Palatine IL 60055-7483<br>United States |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd., 5th Floor<br>Los Angeles CA 90067<br>United States |
| Howard C. Steele | address on file |
| Howard Henry | address on file |
| Howard Knapp | address on file |
| Howard Marsh | address on file |
| Howard S. Watson | address on file |
| Howard Sharpe | address on file |
| Howard Siegel | address on file |
| Howard W. Clark | address on file |
| Howard Wooten | address on file |
| HowCo Environmental Services | 3701 Central Ave<br>St. Petersburg FL 33713<br>United States |
| Hoyle Tanner & Associates, Inc. | 7202 S. Federal Hwy.<br>Port Lucie FL 34952<br>United States |

| | |
|---|---|
| Hoyt C. Murphy, Inc. | P.O. Box 101149<br>Atlanta GA 30392-1149<br>United States |
| HP Communications, INC. | 13341 Temescal Canyon Rd<br>Corona CA 92883<br>United States |
| HPO Construction, LLC | 15316 Marburn Court<br>El Paso TX 79928<br>United States |
| HPO Construction, LLC | 15316 Marburn Court<br>Horizon TX 79928<br>United States |
| HPS Underground, LLC | 5304 Muirfield Run<br>Norcross GA 30093<br>United States |
| HQ Communications | 7353 NW 45th Avenue<br>Coconut Creek FL 33073<br>United States |
| HQ Communications (Vendor) | 7353 NW 4th Avenue<br>Pompano Beach FL 33073<br>United States |
| HQ Underground, LLC. | 2989 Siesta View Dr<br>Kissimmee NC 34744<br>United States |
| HR Construction and Comms, LLC. | 15320 SW 72nd St., Apt. 11<br>Miami FL 33193<br>United States |
| HRCI | P.O. Box 79905<br>Baltimore VA 21279-0905<br>United States |
| HSA Engineers & Scientists | 4019 E Fowler Ave<br>Tampa FL 33617<br>United States |
| HSMV Trust Fund | 2900 Apalachee Parkway<br>Tallahassee FL 32399-0500<br>United States |
| HTX Underground Construction, LLC | 2885 Riviera St<br>Brownsville TX 78520<br>United States |
| Hubert Boudrea | address on file |
| Hudson Heat & Cool | 9734 Katy Dr., Suite # 3A<br>Hudson FL 34667<br>United States |
| Hudson Water Works, Inc. | 8724 New York Ave<br>Hudson FL 34667<br>United States |
| Hugh Hallen | address on file |
| Hughes Electric Services | 30 E Herrick Ave<br>Eustis FL 32726<br>United States |
| Hughes Pinellas Plumbing | 4545 110 Ave N<br>Clearwater FL 33762<br>United States |
| Hughes Supply Co | 4545 110th Ave North<br>Clearwater FL 33762<br>United States |
| Hugo A. Olivas | address on file |
| Human Resources Organization Solutions, Inc. | 30582 Ivy Forge Ct.<br>Wesley Chapel FL 33543<br>United States |
| Humana | P.O. Box 4606<br>Carol Stream IL 60197-4606<br>United States |
| Humana DNU | P.O. Box 3027<br>Milwaukee WI 53201-3027<br>United States |
| Humana Medical Plan | P O Box 905534<br>Charlotte NC 28290-5534<br>United States |
| Humberto Bravo | address on file |
| Humberto Navarro | address on file |
| Hunnicutt Cable, Inc. | 305 Jeru Blvd., # B<br>Tarpon Springs FL 34689<br>United States |
| Hunt Electric Supply Company, Inc. | 1213 Maple Avenue<br>Burlington NC 27216<br>United States |
| Hunter Muncy | address on file |

| | |
|---|---|
| Huntington National Bank | P.O. Box 2059<br>Columbus OH 43216<br>United States |
| Huntsville Utilities | P.O. Box 2046<br>Huntsville AL 35895<br>United States |
| Huon Mair | address on file |
| Hurst Consulting, Inc. | 4815 W Estrella St.<br>Tampa FL 33629<br>United States |
| Huss Boring, LLC. | 1710 Barbee Road<br>Shelby NC 28150<br>United States |
| Huss/Eliott | 21509 Snow Hill Road<br>Brooksville FL 34601<br>United States |
| Huze Tech, LLC. | 8176 Erie Ave. N.W.<br>Canal Fulton OH 44614<br>United States |
| Hybrid Fiber & Coax Services | 9512 Plum Circle<br>North Chesterfield VA 23237<br>United States |
| Hyco Underground LLC | 158 Rainy Ridge Rd<br>Semora NC 27343<br>United States |
| Hydradyne, LLC. | P.O. Box 974799<br>Dallas TX 75397-4799<br>United States |
| Hydra-Maxx Carpet Cleaning, Inc. | 37325 Picketts Mill Ave<br>Zephyrhills FL 33542<br>United States |
| Hydraulic Supply Company | 300 International Pkwy<br>Sunrise FL 33325<br>United States |
| HydroScout Central Inc | PO Box 519<br>Freeport FL 32439<br>United States |
| Hyn Enterprise, INC. | 1264 Naple Ave S.<br>Fort Myers FL 33913<br>United States |
| I & R Waterproofing, Inc. | 4215 Nagle Drive<br>Indian Trail NC 28079<br>United States |
| I Care Lawn Care | 5936 Land O'Lakes Blvd.<br>Land O'Lakes FL 34638<br>United States |
| I&M Horizontal Boring, LLC. | 16000 Lavina St.<br>El Paso TX 79928<br>United States |
| I.D. U.S.A. | 4365 Birch St NE<br>St. Petersburg FL 33703<br>United States |
| i2i marketing inc | 12225 Ioka Way Nw<br>Silverdale WA 98383<br>United States |
| Ian Blaize | address on file |
| Ian J. Parravani | address on file |
| Ian M Hall | address on file |
| Ibis Oriega | address on file |
| Ibrahima Diop | address on file |
| IC Intracom USA, Inc. | 550 Commerce Blvd<br>Oldsmar FL 34677<br>United States |
| ICC/V -Connecta Broadband, LLC | Connecta Broadband, LLC<br>14480 62nd st. N<br>Suite A<br>Clearwater FL 33760<br>United States |
| ICC/V -Design & Engineering | Design & Engineering<br>CO<br>United States |
| ICC/V -Full Circle Consolidation | Full Circle Fiber Partners, LLC<br>345 Inverness Dr. South<br>Englewood CO 80112<br>United States |

| | |
|---|---|
| ICC/V -Full Circle Fiber Operating LLC | Full Circle Fiber Operating LLC<br>14480 62nd St. North<br>Suite A<br>Clearwater FL 33760<br>United States |
| ICC/V -Kennedy | Kennedy Broadband, LLC<br>228 W. Brazell St.<br>Reidsville GA 30453<br>United States |
| ICC/V -Knight Broadband, LLC | Knight Broadband, LLC<br>United States |
| ICC/V -Lightspeed Construction Group, LLC | Lightspeed Contruction Group, LLC<br>14480 62nd St North<br>Suite A<br>Clearwater FL 33760<br>United States |
| ICC/V -MTC Consulting, LLC | MTC Consulting, LLC<br>345 Inverness Dr. South<br>Englewood CO 80112<br>United States |
| ICC/V -Noble Broadband, LLC | FL<br>United States |
| ICC/V -Precision Broadband, LLC | Precision Broadband, LLC<br>925 Eastern Valley Road<br>Bessemer AL 35020<br>United States |
| ICC/V -Reel Broadband, LLC | Reel Broadband, LLC<br>1124 S Powerline Road<br>Deerfield Beach FL 33442<br>United States |
| ICC/V -RMWT Consulting LLC | RMWT Consulting LLC<br>22 North Sheep Lane<br>Nephi UT 84648<br>United States |
| Ice Cold Air | 27232 US Hwy 19 N<br>Clearwater FL 33761-2939<br>United States |
| Icell & Repair | 5525 4th St. N<br>St. Petersburg FL 33703<br>United States |
| Icell & Repair, LLC. | 11195 Seminole Blvd<br>Largo FL 33778-3232<br>United States |
| Idaho State Tax Commission | PO Box 36<br>Boise ID 83722<br>United States |
| Idalides Carpenter | address on file |
| Idalti D Castro | address on file |
| Ideal Consulting Group, Inc. | 2803 W. Busch Blvd<br>Suite 200<br>Tampa FL 33618<br>United States |
| Identity Signs | 5720F Capital Blvd<br>Raleigh NC 27616<br>United States |
| IDesign, LLC. | 1401 Meridian Ave # 6<br>Miami FL 33139<br>United States |
| IDVille | 5376 52nd St SE<br>Grand Rapids MI 49512<br>United States |
| IESI - Austin | P.O. Box 4343<br>Houston TX 77210<br>United States |
| If It's Carpet | 6360 Shallowford Rd<br>Lewisville NC 27023<br>United States |
| iFielder, LLC. | 2717 Commercial Center Blvd.<br>Suite E200<br>Katy TX 77494<br>United States |
| Ifiok Ndon | address on file |
| Ignacio G. Ward | address on file |
| Ignacio Perez | address on file |
| Ignacio Taboada | address on file |
| IHome Services | 12401 62nd Street, # 201<br>Largo FL 33770<br>United States |
| Ilene M. Rainone | address on file |

| | |
|---|---|
| Iler Wall & Shonter Ins., Inc. | 800 49th St North<br>St. Petersburg FL 33733<br>United States |
| Illinois Department of Employment Security | PO Box 19299<br>Springfield IL 62794<br>United States |
| Illinois Tollway | 2700 Ogden Avenue<br>Downers Grove IL 60515<br>United States |
| Image Asphalt Maintenance, Inc. | 8225 Baltimore Annapolis Blvd<br>Pasadena MD 21122<br>United States |
| Image Station, Inc. | 12485 28th St North<br>St. Petersburg FL 33716-1825<br>United States |
| ImageNet Consulting Of Tampa, LLC. | 913 N Broadway Ave<br>Oklahoma City OK 73102<br>United States |
| Imani C Claiborne | address on file |
| IMC Resort Services, Inc. | P.O. Box 7524<br>Hilton Head Island SC 29938<br>United States |
| Imer Balla | address on file |
| IMGRAIL CONSULTING INC | 1629 RACETRACK ROAD, UNIT 206<br>ST JOHNS FL 32259<br>United States |
| Imikah Technology, INC. | 9 Ray Place<br>Unit 2<br>Fairfield NJ 7004<br>United States |
| Impact Fire Services, LLC. | PO BOX 735063<br>Dallas TX 75373-5063<br>United States |
| Imperial Courts, Inc. | 5155 Imperial Drive<br>New Port Richey FL 34652<br>United States |
| Imperial Electric Service | P.O. Box 5794<br>Clearwater FL 33758<br>United States |
| Imperial Gardens | 2100 Nursery Road<br>Clearwater FL 33764<br>United States |
| Imperial Manor | 2321 New Tampa Highway<br>Lakeland FL 33815<br>United States |
| Imperial Paving, LLC. | P.O. Box 5306<br>Lakeland FL 33807<br>United States |
| Imperial Southgate Villas III | P.O. Box 2852<br>Lakeland FL 33806<br>United States |
| Imperial Traffic Solutions (Subcontractor) | IMPERIAL TRAFFIC SOLUTIONS<br>13111 NUTTY BROWN ROAD<br>AUSTIN TX 78737<br>United States |
| Imperial Traffic Solutions, LLC. (Vendor) | IMPERIAL TRAFFIC SOLUTIONS<br>13111 NUTTY BROWN ROAD<br>AUSTIN TX 78737<br>United States |
| Imperium Data Networks, LLC. | 8508 Benjamin Road<br>Suite D<br>Tampa FL 33634<br>United States |
| In and Out Food Store 4 Inc | 3514 Grand Blvd<br>New Port Richey FL 34652<br>United States |
| In And Out Service Pros | 300 Victoria Ave<br>Goldsboro NC 27534<br>United States |
| In Charge Underground, LLC. | 11305 CR 723<br>Webster FL 33597<br>United States |
| In Line Paving | 161 Church View Court<br>Lexington SC 29073<br>United States |
| In Tech Trailers | 1940 W. Market Street<br>Nappanee IN 46550<br>United States |

| | |
|---|---|
| Incorp Services, Inc. | 176 Min Lake Court, Suite 100<br>375 N. Stephanie St., # 1411<br>Raleigh NC 27615-6417<br>United States |
| Indalecio Paredes | address on file |
| Indeed, Inc. | 177 Broad Street<br>Stamford CT 6901<br>United States |
| Independent Savings Plan Co. | 1115 Gunn Hwy<br>Odessa FL 33556-5324<br>United States |
| INDEPENDENT SUPPRESSION CONSULTANTS | 2232 JEFFREY LANE<br>TALBOTT TN 37877<br>United States |
| InDepth Utility Solutions, LLC. | 4100 Greenbriar Drive<br>Suite 240<br>Stafford TX 77477<br>United States |
| India K Lewis | address on file |
| Indian Trail | P.O. Box 2430<br>Indian Trail NC 28079<br>United States |
| INDIAN TRAIL IMPROVEMENT DISTRICT | 13476 61ST STREET NORTH<br>WEST PALM BEACH FL 33412<br>United States |
| Indiana Department of Revenue | PO Box 6032<br>Indianapolis IN 46206-6032<br>United States |
| Indiana State Central Collect | P.O. Box 6219<br>Indianapolis IN 46206-6219<br>United States |
| Industrial Battery & Charger | 5831 Orr Road<br>Charlotte NC 28213<br>United States |
| Industrial Construction & Mining Equipment | 934 Guadalajara Dr<br>Eagle Pass TX 78852<br>United States |
| Infinite Cabinet Solutions | 4601 118th Ave N<br>Clearwater FL 33762<br>United States |
| Infinite Communications, Inc. | 9086 Cypress Green Drive<br>Jacksonville FL 32256<br>United States |
| Infiniti Property Mgmt., Inc. | 1301 Seminole Blvd., Suite 110<br>Largo FL 33770<br>United States |
| Infinity Landscape Solutions, LLC. | P.O. Box 2959<br>Davenport FL 33836<br>United States |
| Infinity Underground Corp | 19115 Shale Creek<br>Tomball TX 77375<br>United States |
| Infomatika Publications | 100 Walnut Street<br>Champlain NY 12919<br>United States |
| Ingalls Associates, P.A., CPAs | 3495 5th Ave N<br>St. Petersburg FL 33713<br>United States |
| Ingram Bryan | address on file |
| Ingrams Marina | 354 Lois Lane<br>Quincy FL 32351<br>United States |
| Inland Electric Inc | 360 SE Baseline St<br>Hillsboro OR 97123<br>United States |
| Inland Truck Parts Company | 9000 E. Hwy 290<br>Austin TX 78724<br>United States |
| Innerflow Lawn Sprinklers, Inc. | 6205 Bayside Drive<br>New Port Richey FL 34652<br>United States |
| Innisbrook Condominium Assoc. | 36750 US 19 N<br>Palm Harbor FL 34684<br>United States |
| Innomedia, Inc. | 128 Baytech Dr<br>San Jose CA 95134<br>United States |

| | |
|---|---|
| Innovacom Tech Group, LLC. | 18303 Gibraltar Ln.<br>Leigh Acres FL 33936<br>United States |
| Innovative Comm. Construction | 6822 22nd Ave North, # 338<br>St. Petersburg FL 33710-3918<br>United States |
| Innovative Ink | 1840 Harden Blvd<br>Lakeland FL 33803<br>United States |
| Innovative Optics, LLC. | 1099 William St.<br>North Port FL 34286<br>United States |
| Inovative Design Studios, Inc. | 111 2nd Ave NE, Suite 917<br>St. Petersburg FL 33701<br>United States |
| INSCO Insurance Services, Inc. | P.O. Box 19725<br>Irvine CA 92623<br>United States |
| Inside Out Group | 812 Louden Ave<br>Dunedin FL 34698<br>United States |
| Insignia Builders, Inc. | 2301 34th Way North<br>Suite B<br>Largo FL 33771<br>United States |
| Inskeep Services | 334 Longfellow Blvd<br>Lakeland FL 33801<br>United States |
| Inspection Associates | 4168 Braenre Dr<br>Spring Hill FL 34609<br>United States |
| Instacab, LLC. | 918 S. Jefferson Ave.<br>Fullerton CA 92832<br>United States |
| Installation Cable Underground, LLC. | 1504 cherry laurel Dr<br>Raleigh NC 27603<br>United States |
| Instant Printing Services, Inc. | 11801 31st. Court N<br>St. Petersburg FL 33716<br>United States |
| Intech Trailers, Inc. | 1940 W. Market Street<br>Nappanee IN 46550<br>United States |
| Integrated Fiber Services, LLC. | 13504 Terrace Creek Drive, # 203<br>Louisville KY 40245<br>United States |
| Integrity Accounting & Financial, LLC. | 88 Talley Drive<br>Palm Harbor FL 34684<br>United States |
| Integrity Assoc Mgmt., Inc. | 701 Enterprise Rd. E, Suite 302<br>Safety Harbor FL 34695<br>United States |
| Integrity Fiber, LLC. | 2730 Lylewood Rd.<br>Woodlawn TN 37191<br>United States |
| Integrity Plus Staffing | 1800 Pembrook Drive<br>Suite 300<br>Orlando FL 32810<br>United States |
| Integrity Printing & Business Forms | 4625 E Bay Drive<br>Suite 304<br>Clearwater FL 33764-5747<br>United States |
| Integrity Urgent Care | 2520 Trimmier Rd.<br>Suite 100<br>Killeen TX 76542-5413<br>United States |
| IntelliCorp | P.O. Box 27903<br>New York NY 10087-7903<br>United States |
| Intelligent Wiring Solutions | 14 Ventena Court<br>Simpsonville SC 29681<br>United States |
| Inter-Bay Electric Company, Inc. | 4416 N. Cortez Ave<br>Tampa FL 33614<br>United States |
| Interflow, Inc. | 5311 State Road 54<br>New Port Richey FL 34652<br>United States |

| | |
|---|---|
| Interlock Electric, Inc. | P.O. Box 270045<br>Tampa FL 33688-0045<br>United States |
| Internal Revenue Service | Ogden UT 84201-0039<br>United States |
| International Bass Lake Resort | 50989 Hwy 27, # 147<br>Davenport FL 33897<br>United States |
| International Directional Drilling, Inc. | 6601 Lyons Rd Suite A-5<br>coconut Creek FL 33073<br>United States |
| International Marble & Mahogan | 16450 Old US 41 Hwy<br>Ft. Myers FL 33912<br>United States |
| International Real Estate | 1628 Camino Bello Lane<br>El Paso TX 79902<br>United States |
| International, Inc. | 5395 Cogswell Rd.<br>Wayne MI 48184<br>United States |
| Interstate Agent Services, LLC. (Interstate Filings) | Interstate Filings LLC<br>301 Mill Road, Suite U-5<br>Hewlett NY 11557<br>United States |
| INTERSTATE BATTERY | 11900 66TH ST NORTH<br>LARGO FL 33773<br>United States |
| Inter-Tel Tech., Inc. | 8010 Woodland Center Blvd.<br>Suite 1200<br>Tampa FL 33614-2405<br>United States |
| Intuit, Inc. | 5601 Headquarters Dr<br>Plano TX 75024<br>United States |
| Invisible Fence Of Central Fla | 1411 3rd. St. SW<br>Winter Haven FL 33880<br>United States |
| Invisible Fence Of Fl | 1411 Third St Sw<br>Winter Haven FL 33880<br>United States |
| IoLink Corp (SUBCONTRACTOR) | Sindy Vazquez<br>IoLink Corp<br>11501 SW 40th Ter<br>Miami FL 33165<br>United States |
| IOLINK CORP (VENDOR) | SINDY VAZQUEZ<br>IOLINK CORP<br>11501 SW 40TH TER<br>MIAMI FL 33165<br>United States |
| Iovani Gutierrez | address on file |
| IP Moviles, Inc. | 333 SE 2nd Avenue<br>Suite 200<br>Miami FL 33131<br>United States |
| IPC | P.O. Box 668307<br>Pompano Beach FL 33066-8307<br>United States |
| IPFS Corporation | PO BOX 730223<br>Dallas TX 75373<br>United States |
| IPVision Global, LLC. | 1 Penn Plaza, 40th Floor<br>New York NY 10119<br>United States |
| Ira B. Carey | address on file |
| Ira D. Stokes | address on file |
| Ira Scott | address on file |
| Ira Waltman | address on file |
| Irene Donahue | address on file |
| Irene Kearney | address on file |
| Irene Wilson | address on file |
| Iria Ganious | address on file |
| Iris Meyer | address on file |
| Irma Krogmann | address on file |
| Iron Hill, LLC. | 6015 Benjamin Rd., Suite # 315<br>Tampa FL 33634<br>United States |

| | |
|---|---|
| Iron Web Fiber | 422 Oppitz Lane<br>Lakeland FL 33803<br>United States |
| Irongate Realty, Inc. | 2305 53rd Ave. West<br>Bradenton FL 34207<br>United States |
| Ironman Construction, LLC. | 137 Thomas Road<br>Lumberton TX 77657<br>United States |
| Irrigation By Pipe | 3 Baywood Drive<br>Palm Harbor FL 34683<br>United States |
| Irrigation Design Associates, Inc. | 6175 Palmer Boulevard<br>Sarasota FL 34240<br>United States |
| IRS Acs Support | P.O. Box 47421, Stop74<br>Doraville GA 30362<br>United States |
| IRS Stop | 5971 Cattleridge Blvd., Suite 102<br>Sarasota FL 34232<br>United States |
| IRS-Asc Supp | P.O. Box 219236<br>Kanas City MO 64121-9236<br>United States |
| IRS-Garnish | P.O. Box 105572<br>Atlanta GA 30348-5572<br>United States |
| IRS-Heavy Hwy Tax | P.O. Box 105421<br>Atlanta GA 30348-5421<br>United States |
| IRS-Kansas City | P.O. Box 219690<br>Kansas City MO 64121-9690<br>United States |
| IRS-Penalty | Department of the Treasury<br>Cincinnati OH 45999-0039<br>United States |
| IRS-Plantation Fl | 7850 Sw 6th Court, Stop 5390<br>Plantation FL 33324-3202<br>United States |
| Irvin G. Abreu | address on file |
| Irvine Investigations & Serv | 4514 N. Nebraska Ave<br>Suite A<br>Tampa FL 33647<br>United States |
| Irvine Mechanical, Inc. | P.O. Box 540358<br>Orlando FL 32854-0358<br>United States |
| Isaac Cisneros | address on file |
| Isaac Frederic | address on file |
| Isacc Totos | address on file |
| Isaiah Parrish | address on file |
| Is-Can CFBP, LP. | P.O. Box 865526<br>Orlando FL 32886-5526<br>United States |
| ISCO Industries, LLC. | 926 Baxter Ave<br>United States |
| Isenhour Communications, LLC. | 1173 Caleb Setzer Rd<br>Newton NC 28658<br>United States |
| Island Club Of Hilton Head | P.O. Box 21332<br>85 Folly Field Rd.<br>Hilton Head Island SC 29925<br>United States |
| Island Events | 696 1st Ave North<br>Suite 203<br>St. Petersburg FL 33701<br>United States |
| Island Links Tv, LLC. | 13801 NW 4th Street, # 205<br>Pembrooke Pines FL 33028<br>United States |
| Island Media | 22 Frierson Cir<br>Bluffton SC 29910<br>United States |
| Island Plumbing Of Hilton Head, Inc. | P.O. Box 7524<br>Hilton Head Island SC 29938<br>United States |

| | |
|---|---|
| Island Pool And Spas | 6901 Alico Road<br>Unit 2<br>Ft. Myers FL 33912<br>United States |
| Island Way Grill | 18395 Gulf Blvd., Suite 103<br>Indian Shores FL 33785<br>United States |
| Island Wiring, LLC. | 6501 Red Hook Plaza, Ste 201-970<br>United States |
| ISN Software Corporation | P.O. Box 841808<br>Dallas TX 75284-1808<br>United States |
| Israel Gomez Resendiz | 3080 Blackburn School Rd<br>Newton NC 28658<br>United States |
| It Will Be Done Cable, LLC. | 504 W Cypress Street<br>Elizabeth City NC 27909<br>United States |
| Italian Terrazzo Ferrazzano | 9373 Laredo Ave<br>Suite 100<br>Fort Myers FL 33905<br>United States |
| Itronics Home Automation, LLC. | 12303 Amanda Pines Dr.<br>Houston TX 77089<br>United States |
| It's Right There, LLC. | 2220 Taylor Road<br>Cayce SC 29033<br>United States |
| Its, Inc. | P.O. Box 318029<br>Cleveland OH 44131-8029<br>United States |
| Iva Players | 3250 Dundee Rd<br>Winter Haven FL 33884<br>United States |
| Ivan Doskocil | 1215 Oak Meadow Pt<br>Trinity FL 34655<br>United States |
| Ivan Izaguirre | address on file |
| Ivan Liss | address on file |
| Ivan Mora | address on file |
| Ivann Duarte Concrete | 7705 Mount Latona<br>El Paso TX 79904<br>United States |
| Ivery League | 221 S Circle Drive<br>Colorado Springs CO 80910<br>United States |
| IXXI Communications | 7644 Reavis Rd.<br>Oxford NC 27565<br>United States |
| J & F Leasing, LLC. | P.O. Box 495<br>Marcy NY 13403<br>United States |
| J & J Prewire Solutions | 1011 Las Varas Rd<br>Horizon TX 79928<br>United States |
| J & L Lock & Key Co. | 2927 South U.S. # 1<br>Fort Pierce FL 34982<br>United States |
| J & L Sanchez, Inc. | 6543 Bougainvilla Ave S<br>St. Petersburg FL 33707<br>United States |
| J & M Home Improvements | 316 Castle Street<br>Wilmington NC 28403<br>United States |
| J & W Welding | P.O Box 935<br>Hagan GA 30429<br>United States |
| J Alexander's Redlands Grill | 913 N. Dale Mabry<br>Tampa FL 33609<br>United States |
| J and C Underground, LLC. | 943 Hwy 39<br>Selma NC 27576<br>United States |
| J and R Underground, INC. | 618SOUTH ROAD<br>High Point VA 27262<br>United States |
| J Bryant Construction Inc | 6017 Pier Place Dr<br>Lakeland FL 33813<br>United States |

| | |
|---|---|
| J Garcia Construction | 2588 GARZA RD<br>Zolfo Springs NC 33890<br>United States |
| J Garcia Construction, Inc. | 2588 Garza Road<br>Zolfo Springs FL 33890<br>United States |
| J Harlen Company, Inc. | 2811 Van Huron Drive<br>Raleigh NC 27615<br>United States |
| J June Pressure Cleaning & Painting, Inc. | P.O. Box 55304<br>St. Petersburg FL 33732<br>United States |
| J Perez Plumbing LLC | J PEREZ PLUMBING LLC<br>1010 S 5th St.<br>Slaton TX 79364<br>United States |
| J R Polgar, Inc. | 2650 Enterprise Rd., Bldg B<br>Clearwater FL 33763<br>United States |
| J Rivers Fence | 7607 S Mascotte St<br>Tampa FL 33616<br>United States |
| J&A Underground Utilities | 11027 Silkwood Drive<br>Houston TX 77031<br>United States |
| J&B Electrical | 263 Greenwich Rd<br>Seville OH 44273<br>United States |
| J&Broker | P.O. Box 1444<br>Westport MA 2790<br>United States |
| J&G Carpet Cleaning | 716 12th Ave South<br>St. Petersburg FL<br>United States |
| J&H Underground Utilities, Inc. | 1451 Cabot Drive<br>Clermont FL 34711<br>United States |
| J&J Communications, LLC. | 503 Blue Ridge Way<br>Canton GA 30114<br>United States |
| J&J Line Services, LLC. | 1426 Lee Rd. 360<br>Valley AL 36854<br>United States |
| J&J Refrigeration, Inc. | J & J REFRIGERATION INC<br>5944 BAYVIEW CIRCLE S<br>GULFPORT FL 33707<br>United States |
| J&K Communications, LLC. | 510 Shady Pine Ct.<br>Mineola FL 34715<br>United States |
| J&K Electric, Inc. | 2712 20th Ave North<br>St. Petersburg FL 33713<br>United States |
| J&K Plumbing | 1465 Savanna Ave, Unit A<br>Tarpon Springs FL 34689<br>United States |
| J&L Cable, INC. | 11653 E. Burns Road<br>Merritt MI 49667<br>United States |
| J&L Fiber Optic, LLC. | 4620 Kennedale New Hope Road<br>Fort Worth TX 76140<br>United States |
| J&L Underground Utilities, LLC. | 3850 Canoe Creek Road<br>St. Cloud FL 34772<br>United States |
| J&M Supplies | 614 Cedar Crossing Rd<br>Uvalda GA 30473<br>United States |
| J&N Water Systems | 4149 Redcoat Drive<br>Wesley Chapel FL 33543<br>United States |
| J&R Underground, LLC. | 618 South Road<br>High Point NC 27262<br>United States |
| J. B. Edwards & Associates | 443 Grant St.<br>Dunedin FL 34698<br>United States |
| J. Coles | address on file |

| | |
|---|---|
| J. Gary McMakin, P.A. | 1411 N. Westshore Blvd, Suite 316<br>Tampa FL 33607<br>United States |
| J. McDonald Electric, Inc. | 2246 Destiny Way<br>Odessa FL 33556<br>United States |
| J. Rodger Kennedy, Jr. | address on file |
| J. Roger Kennedy, Jr. | address on file |
| J. Waulk | address on file |
| J.C. Deriso, Inc. | 4346 SW Hull Avenue<br>Arcadia FL 34269<br>United States |
| J.D. Berkler | address on file |
| J.H. Williams Oil Co. | P.O. Box 439<br>Tampa FL 33601-0439<br>United States |
| J.J. Keller & Associates, Inc. | J.J. KELLER & ASSOCIATES INC<br>PO BOX 735492<br>CHICAGO IL 60673-5492<br>United States |
| J.M. Stephens | address on file |
| J.M. Underground Contractor Co. | 2957 Hickory Court<br>Palm Harbor FL 34683<br>United States |
| J.R. Martin Transport, LLC. | 216 Clintondale Hill Rd<br>Mill Hall PA 17751<br>United States |
| J.T. Smallwood, Tax Collector | Room 160 Courthouse<br>716 Richard Arrington Jr. Blvd N.<br>Birmingham AL 35203<br>United States |
| JAB Express, LLC. | 4026 Clayton Greens Ct.<br>Houston TX 77082<br>United States |
| Jabrun Installs, LLC. | 817 HILLSIDE CT. N<br>Winterhaven FL 33881<br>United States |
| Jacinto Morales | address on file |
| Jack A Lewis | address on file |
| Jack Arentzen | address on file |
| Jack Crotty | address on file |
| Jack E. Coston | address on file |
| Jack Eldreds | address on file |
| Jack Farabell | address on file |
| Jack Fields | address on file |
| Jack Gaub | address on file |
| Jack Herman | address on file |
| Jack In The Box, Inc. | 51 Bridge Street<br>Sylva NC 28779<br>United States |
| Jack L Martin | address on file |
| Jack L MartinJr | address on file |
| Jack Lawrence | address on file |
| Jack Lulow | address on file |
| Jack McKelvey | address on file |
| Jack McKelvey, LLC. | 11841 Ridgefield Ct.<br>Spearfish SD 57883<br>United States |
| Jack Milnes | address on file |
| Jack Nix | address on file |
| Jack Philpot | address on file |
| Jack R Pepio | address on file |
| Jack Robertino | address on file |
| Jack Shirley | address on file |
| Jack Stevenson | address on file |
| Jack Thigpen | address on file |
| Jack Thompson | address on file |
| Jack Trout | address on file |
| Jack Waters | address on file |
| Jacki Bella | address on file |
| Jackie Fann | address on file |
| Jackie J Eble | address on file |
| Jackie Price | address on file |
| Jackie Smith | address on file |
| Jackson D Evans | address on file |
| Jackson Maintenance & Electrical, Inc. | P.O. Box 1561<br>Bluffton SC 29910<br>United States |
| Jackson T Strayhorn | address on file |

| | |
|---|---|
| Jackson Ward | address on file |
| Jacksons Cable Comm., INC. | 24479 US 19 N #131<br>Clearwater FL 33763<br>United States |
| Jackson's Lawncare & Design, Inc. | P.O. Box 111<br>Pleasant Garden NC 27313<br>United States |
| Jacksonville Pollution Control | P.O. Box 3005<br>Jacksonville FL 32206<br>United States |
| Jacob A Bakatselos | address on file |
| Jacob A Hall | address on file |
| Jacob A McCoy | address on file |
| Jacob Akers | address on file |
| Jacob Barrett | address on file |
| Jacob Blackburn | address on file |
| Jacob Blanton | address on file |
| Jacob Boyles | address on file |
| Jacob Clements | address on file |
| Jacob E Dishner | address on file |
| Jacob Flatt | address on file |
| Jacob Gleiser | address on file |
| Jacob Gregory | address on file |
| Jacob Hadrich | address on file |
| Jacob Lenges | address on file |
| Jacob Maben | address on file |
| Jacob McCoy | address on file |
| Jacob Morris | address on file |
| Jacob Nall | address on file |
| Jacob Porter | address on file |
| Jacob R Gause | address on file |
| Jacob R Young | address on file |
| Jacob Ray | address on file |
| Jacob Rudy | address on file |
| Jacob Scott | address on file |
| Jacob Sonnenberg | address on file |
| Jacob Stuart | address on file |
| Jacob T McGuire | address on file |
| Jacob Tyndall | address on file |
| Jacob W Harris | address on file |
| Jacob Wynter | address on file |
| Jacob Young | address on file |
| JacobJ Graham | address on file |
| Jacqlyn G. Custer | address on file |
| Jacqueline Beckum | address on file |
| Jacqueline Lewis | address on file |
| Jacquelyn Thompson | address on file |
| Jacquie Greenberg | address on file |
| Jae Bergstrom | address on file |
| Jaelen Baker | address on file |
| Jahmarni D Greenwood | address on file |
| Jaime Hernandez | address on file |
| Jaime Pina | address on file |
| Jair Labra | address on file |
| Jairo Guzman | address on file |
| Jairo Ruiz | address on file |
| Jaize Ziegler | address on file |
| Jake Corea-Aguinaga | address on file |
| Jake Kellas | address on file |
| Jakob Blass | address on file |
| Jakob Johnson | address on file |
| Jakob Parks | address on file |
| Jaleel Rivera | address on file |
| Jalen T Scott-Campbell | address on file |
| Jamaal And V Transport, LLC. | 549 Moore St<br>Apt 207<br>Clayton NC 27520<br>United States |
| Jamal Chaney | address on file |
| Jamal Samuel | address on file |
| Jamel Worth | address on file |
| James & Sherry Apple | address on file |
| James A Barker | address on file |
| James A Mason | address on file |
| James A Taylor | address on file |
| James A Whitmore | address on file |
| James A Womack | address on file |
| James A. Gautier | address on file |
| James A. Svornik | address on file |

| | |
|---|---|
| James Anderson | address on file |
| James Ashley | address on file |
| James B McCurdy | address on file |
| James Baker, Jr. | address on file |
| James Beckwith | address on file |
| James Blake | address on file |
| James Bradley | address on file |
| James Brewer | address on file |
| James Brooks | address on file |
| James Buelow | address on file |
| James Burgess | address on file |
| James C Blair | address on file |
| James Campbell | address on file |
| James Cardwell | address on file |
| James Christopher Overbey | address on file |
| James Claborn | address on file |
| James Claudy | address on file |
| James Covert | address on file |
| James Creenan | address on file |
| James Cunningham | address on file |
| James D Blades | address on file |
| James D Hradisky | address on file |
| James D Lee | address on file |
| James D Yelverton | address on file |
| James D. Looker | address on file |
| James D. Walker | address on file |
| James D'Amico | address on file |
| James David | address on file |
| James Dehan | address on file |
| James Donchez | address on file |
| James Duncan | address on file |
| James E Kirksey | address on file |
| James E Pickering | address on file |
| James E Sibley | address on file |
| James E. Webster, Sr. | address on file |
| James Ellis | address on file |
| James Emerick, III | address on file |
| James F Ford | address on file |
| James F Horton | address on file |
| James Farley | address on file |
| James Fitzwater | address on file |
| James Floyd | address on file |
| James Fox | address on file |
| James Fritz | address on file |
| James G Laier Jr (Laier & Stone) | Laier & Stone<br>1080 Airport Boulevard<br>Santa Rosa CA 95403<br>United States |
| James G. Morgan | address on file |
| James Gilley | address on file |
| James Goff Electrical, LLC. | 3337 Summit Ct.<br>Lakeland FL 33810<br>United States |
| James Grace | address on file |
| James Gray | address on file |
| James H Heatherman | address on file |
| James H Trevarthen | address on file |
| James Hanney | address on file |
| James Hanson | address on file |
| James Harter | address on file |
| James Helmke | address on file |
| James Higgins | address on file |
| James Hill | address on file |
| James Hostutler | address on file |
| James Hughes | address on file |
| James Hunt | address on file |
| James J Love | address on file |
| James J Sellers | address on file |
| James J. Fair | address on file |
| James J. Utter | address on file |
| James Johnson | address on file |
| James Joyner | address on file |
| James Julian | address on file |
| James K Custer | address on file |
| James Kavanaugh | address on file |
| James Kennedy | address on file |
| James Kerr | address on file |
| James Kimball | address on file |
| James Knight | address on file |

| | |
|---|---|
| James Knoebel | address on file |
| James Kosiorek | address on file |
| James Kwasniowski | address on file |
| James L Clarke | address on file |
| James L Phillips | address on file |
| James L. Bell | address on file |
| James L. Gaither | address on file |
| James Levy | address on file |
| James Locklear | address on file |
| James Loyd | address on file |
| James M Tabor | address on file |
| James M. Brammer | address on file |
| James M. Long | address on file |
| James M. Stevens | address on file |
| James Marshall | address on file |
| James Martin Walters | address on file |
| James Mayfield | address on file |
| James McCall | address on file |
| James Mcclure | address on file |
| James McGill | address on file |
| James McGlynn, Jr. | address on file |
| James McLean | address on file |
| James Meler | address on file |
| James Miller | address on file |
| James Moore | address on file |
| James Moulton | address on file |
| James Murrow | address on file |
| James P Santosus | address on file |
| James Parker | address on file |
| James Payne | address on file |
| James Power | address on file |
| James R Barham | address on file |
| James R Henderson | address on file |
| James R Kennedy | address on file |
| James R KennedyJr | address on file |
| James R Plemons | address on file |
| James R Sullivan | address on file |
| James R Whiteaker | address on file |
| James Ralston | address on file |
| James Ruland | address on file |
| James Sarka | address on file |
| James Sharpless | address on file |
| James Sheridan | address on file |
| James Signore | address on file |
| James Slaughter | address on file |
| James Starr | address on file |
| James Swanger | address on file |
| James T Brown | address on file |
| James T Layson | address on file |
| James T Smith | address on file |
| James T. Alexander | address on file |
| James Taylor | address on file |
| James Taylor | address on file |
| James Terry | address on file |
| James Terry | address on file |
| James Tonak | address on file |
| James Trafficano | address on file |
| James Vlahakis | address on file |
| James W Gray | address on file |
| James W Solomon | address on file |
| James W. McElveen | address on file |
| James W. Schaefer | address on file |
| James Wallace | address on file |
| James White | address on file |
| James Wilson | address on file |
| James Wolff | address on file |
| James Woodruff | address on file |
| James Yates | address on file |
| James Zimmerman | address on file |
| Jameson Hope | address on file |
| Jami Phillips | address on file |
| Jamie Allan Floyd | address on file |
| Jamie Cheek | address on file |
| Jamie Ciavarro | address on file |
| Jamie Marks | address on file |
| Jamie Martin | address on file |
| Jamie Mayo | address on file |
| Jamie Miller | address on file |
| Jamie Mitchell | address on file |

| | |
|---|---|
| Jamie Nichols | address on file |
| Jamie Parks | address on file |
| Jamie Rivera | address on file |
| Jamie Schmetterling | address on file |
| Jamie Wang | address on file |
| Jamie Williams | address on file |
| Jamil Upshaw | address on file |
| Jamir D Burnham | address on file |
| Jamshyd L Pacis | address on file |
| Jamye Hewitt | address on file |
| Jan Love | address on file |
| Jan Smith | address on file |
| Jane Dokko | address on file |
| Jane Fitton | address on file |
| Jane Heuperman | address on file |
| Jane Stinson | address on file |
| Jane Verlander | address on file |
| Janelle Gabay | address on file |
| Janet Blain | address on file |
| Janet Gay | address on file |
| Janet Gunnels | address on file |
| Janet Madden | address on file |
| Janet Sasanko | address on file |
| Janet Sauls | address on file |
| Janet Shafer | address on file |
| Janet Thrane | address on file |
| Janice Burnett | address on file |
| Janice Loucado | address on file |
| Janice Shannon | address on file |
| Janie Nicklaus | address on file |
| Jani-King Of Columbia | 720 Gracern Road<br>Suite 116<br>Columbia SC 29210<br>United States |
| Janina Jouvere | address on file |
| Janine Kirchgassner | address on file |
| Janis Lawther | address on file |
| Jan-Pro Cleaning Systems | 6908 W Linebaugh Ave<br>Tampa FL 33625<br>United States |
| Jan-Pro Of Austin | 3305 Northland Drive<br>Suite 202<br>Austin TX 78731<br>United States |
| Jao Edwin | address on file |
| Jaquad Ledbetter | address on file |
| Jared J Whitaker | address on file |
| Jared Michael Randig | address on file |
| Jared Milam | address on file |
| Jared Sibby | address on file |
| Jared Vandegejuchte | address on file |
| Jared W West | address on file |
| Jared West | address on file |
| Jared Whitaker | address on file |
| Jarod Ponciano | address on file |
| Jarold C Tualla | address on file |
| Jarom Payne | address on file |
| Jaron D Massey | address on file |
| Jarquel Coley | address on file |
| Jarred Z Lang | address on file |
| Jarrell Schwertner Water Supply Corp | P.O. Box 40<br>Jarrell TX 76537<br>United States |
| Jarrett Imhoff | address on file |
| Jarrod L Cody | address on file |
| Jarrod Romaine | address on file |
| Jarrod S Dawson | address on file |
| Jasani Henley | address on file |
| Jaser Davila Roman | address on file |
| Jashua L Ott | address on file |
| Jasiel  Moreira Cordero | address on file |
| Jasminka Husejnovic | address on file |
| Jason A Patterson | address on file |
| Jason A Ray | address on file |
| Jason A. Soles | address on file |
| Jason Archer | address on file |
| Jason Bearse | address on file |
| Jason Boleman | address on file |
| Jason Brummett | address on file |

| | |
|---|---|
| Jason C. Burrell | address on file |
| Jason C. Moore | address on file |
| Jason Clements | address on file |
| Jason Conroy | address on file |
| Jason Courville | address on file |
| Jason D Fox | address on file |
| Jason D. Smith | address on file |
| Jason E Freeman | address on file |
| Jason E Freeman | address on file |
| Jason E. Garay | address on file |
| Jason Esterline | address on file |
| Jason Ferguson | address on file |
| Jason Goble | address on file |
| Jason Hayden | address on file |
| Jason Hermann | address on file |
| Jason J Franklin | address on file |
| Jason J. Dequattro | address on file |
| Jason Jernegan | address on file |
| Jason Ketchum | address on file |
| Jason Ketchum | address on file |
| Jason L Cook | address on file |
| Jason L Knight | address on file |
| Jason L Reed | address on file |
| Jason Lee Davis | address on file |
| Jason Loftus | address on file |
| Jason M Crazy Bear | address on file |
| Jason M. Ullrich, Sr. | address on file |
| Jason Macklin | address on file |
| Jason Martin | address on file |
| Jason Moore | address on file |
| Jason Murrell | address on file |
| Jason Null | address on file |
| Jason Nye | address on file |
| Jason Olschefski | address on file |
| Jason Pasquarella | address on file |
| Jason Pounders | address on file |
| Jason Price | address on file |
| Jason R. Freeman | address on file |
| Jason Roberts | address on file |
| Jason Rodriguez | address on file |
| Jason Rosberg | address on file |
| Jason Siver | address on file |
| Jason Stark | address on file |
| Jason Stephens | address on file |
| Jason Szehner | address on file |
| Jason Thibailt | address on file |
| Jason Thomas | address on file |
| Jason Tsounos | address on file |
| Jason Turner | address on file |
| Jason Ullrich | address on file |
| Jason Underwood | address on file |
| Jason W. Jeffers | address on file |
| Jason Zaragoza | address on file |
| Jason's Hauling, Inc. | 6108 West Linebaugh Ave<br>Tampa FL 33624<br>United States |
| Jasper Engines & Transmissions | 7315 Lake Ellenor Dr.<br>Orlando FL 32806<br>United States |
| Javaco, Inc. | 3670 Parkway Lane<br>Suite E<br>Hilalrd OH 43026<br>United States |
| Javaun D Harrison | address on file |
| Javier Maggiolo | address on file |
| Javier Maggiolo Agency, LLC. | 701 Brickell Key Blvd<br>Apt 1211<br>Miami FL 33131<br>United States |
| Javier Minaya, Inc. | 1808 James L Redman Pkwy 129<br>Plant City FL 33563<br>United States |
| Javier Ripoll | address on file |
| Javier Rodriguez | address on file |
| Javon S. Horton | address on file |
| Jaxen R Peak | address on file |
| Jaxson L Havard | address on file |
| Jay Apple | address on file |
| Jay Besse | address on file |

| | |
|---|---|
| Jay Ivie | address on file |
| Jay Keesler | address on file |
| Jay Keller | address on file |
| Jay Krueger | address on file |
| Jay M Hardin | address on file |
| Jay Pollack | address on file |
| Jay T Porter | address on file |
| Jay Vincent | address on file |
| Jay Wiard | address on file |
| Jayden's Lawn Mowing Service | 76 W 200 N<br>Nephi UT 84648<br>United States |
| Jaydon Gore | address on file |
| Jaylen J Richardson | address on file |
| Jaylon J Boatright | address on file |
| Jaylon Simpkins | address on file |
| Jaymie Scotto & Associates | 300 Sassafras Crossing<br>Canton GA 30115<br>United States |
| Jays Fencing, LLC. | 6640 Ibis Street<br>Sarasota FL 34241<br>United States |
| JBI Group, Inc. | 13902 N. Dale Mabry Highway, Suite 205<br>Tampa FL 33618<br>United States |
| JBK Strategic Advisors | 16186 November Rain Ct<br>Land O Lakes FL 34638<br>United States |
| JBS Cable, LLC. | 209 Union Grover Road<br>Adamsville AL 35005<br>United States |
| JCH Consulting Group, Inc. | 426 SW 15th Street<br>Ocala FL 34471<br>United States |
| J-C-M Cable Communications | 9160 Madrone Way<br>El Paso TX 79907<br>United States |
| JC's Ice Machine | 5467 Morgan Rd.<br>Lakeland FL 33810<br>United States |
| JD & MB, LLC. DBA Barnett Contracting | 3843 Centerstone Parkway<br>United States |
| JD Allen Group | 2965 West SR 434<br>Suite 100<br>Longwood FL 32779<br>United States |
| JD Handyman & More Corp | 224 Cotsworld Cir<br>Davenport FL 33837<br>United States |
| JD Office Systems | 2670 Aster Drive<br>Palm Harbor FL 34684<br>United States |
| JDT Of Central Florida, LLC. | P.O. Box 7414<br>Winter Haven FL 33883-7414<br>United States |
| JDUB Enterprises LLC | 782 Village Lake Terrace #206<br>St Petersburg FL 33716<br>United States |
| Jean Catalano | address on file |
| Jean Codding | address on file |
| Jean Louis-Jacques | address on file |
| Jean M Meradieu | address on file |
| Jean Marc Girard | address on file |
| Jean Ralph Reed | address on file |
| Jean Rowan | address on file |
| Jean Titcomb | address on file |
| Jean Vretas | address on file |
| Jean Zaccardo | address on file |
| Jeanett Steele | address on file |
| Jeanette Greider | address on file |
| Jeanette Milio | address on file |
| Jeanie Carmichael | address on file |
| Jeanine Beard | address on file |
| Jeanne Hunter | address on file |
| Jeanne Marino | address on file |
| Jeannine Alyward | address on file |
| Jean's Refrigeration & Air Cod | 500 St Pete Dr E<br>Oldsmar FL 34677<br>United States |

| | |
|---|---|
| Jebaily Properties, Inc. | 1811 S Irby Street<br>Suite 109<br>Florence SC 29505<br>United States |
| JEBCO Group, Inc | 332 Minnesota St<br>Ste W1070<br>Saint Paul MN 55101<br>United States |
| Jed C Ingram | address on file |
| Jed Tampa, LLC. | 202 W. Lake Mary Blvd<br>Sanford FL 32773<br>United States |
| Jeff A Schooley | address on file |
| Jeff Adams | address on file |
| Jeff Adamson | address on file |
| Jeff Barnes | address on file |
| Jeff Carmichael | address on file |
| Jeff Cohen | address on file |
| Jeff Costodio | address on file |
| Jeff Dupree | address on file |
| Jeff Geier | address on file |
| Jeff Gordon | address on file |
| Jeff Herndon | address on file |
| Jeff Ketring | address on file |
| Jeff L. Nance | address on file |
| Jeff Lane | address on file |
| Jeff Manohalal Home Remodeling | 6281 25th St So<br>St. Petersburg FL 33712<br>United States |
| Jeff Mims | address on file |
| Jeff Riley Irrigation | P.O. Box 353<br>Seffner FL 33584<br>United States |
| Jeff Ryals Body Shop, Inc. | 8100 GA Hwy 147<br>Reidsville GA 30453<br>United States |
| Jeff Stadtfeld | address on file |
| Jeff Stewart Electrical Services, LLC | 316 Kuwe Trail<br>Hinesville GA 31313<br>United States |
| Jeff Stithem | address on file |
| Jeff Strickland | address on file |
| Jefferie Long | address on file |
| Jefferson County Department Of Revenue | 716 Richard Arrington Jr Blvd N<br>Suite A-100, Courthouse Annex<br>Birmingham AL 35203<br>United States |
| Jefferson County Tax Assessor-Collector | P.O. Box 2112<br>Beaumont TX 77704<br>United States |
| Jefferson Pilot Financial Ins | 8801 Indian Hills Drive<br>Omaha NE 68114<br>United States |
| Jefferson Wada | address on file |
| Jefferson Wada | address on file |
| Jeffery A Ford | address on file |
| Jeffery A Riendeau | address on file |
| Jeffery Allen, Inc. | P.O. Box 1520<br>Bradenton FL 34206-1520<br>United States |
| Jeffery B Evett | address on file |
| Jeffery Barnes | address on file |
| Jeffery Beerbomb | address on file |
| Jeffery Blynder | address on file |
| Jeffery K Mrazik | address on file |
| Jeffery Mrazik | address on file |
| Jeffery Scott | address on file |
| Jeffery Shipp | address on file |
| Jeffery W Clark | address on file |
| Jeffrey A Ford Jr | address on file |
| Jeffrey B Blue | address on file |
| Jeffrey B. Freeman | address on file |
| Jeffrey Bruce Cagle | address on file |
| Jeffrey Collins | address on file |
| Jeffrey Cornwell | address on file |
| Jeffrey D. Krebbs | address on file |
| Jeffrey G Havermale | address on file |
| Jeffrey M Harants | address on file |
| Jeffrey Miller | address on file |

| | |
|---|---|
| Jeffrey R. Christian | address on file |
| Jeffrey S Matthews | address on file |
| Jeffrey Sbrocco | address on file |
| Jeffrey Schlegel | address on file |
| Jeffrey Sedlack | address on file |
| Jeffry D. Knight | address on file |
| Jeffry Fleming | address on file |
| Jeffry Good | address on file |
| Jeff's Transmission, Inc. | 4320 W. Osborne Avenue<br>Tampa FL 33614<br>United States |
| Jefrey Cooper | address on file |
| Jell Pettway | address on file |
| Jem Moon Joseph Haluska | address on file |
| Jemâ€™s Electric Corp. | 7308 Mckinley Street<br>Hollywood FL 33024<br>United States |
| Jemall Marrow | address on file |
| Jenkins Collision Center | 1035 South Suncoast Blvd<br>Homosassa FL 34448<br>United States |
| Jenna Sasnett | address on file |
| Jennefer Tonge Mart | 2011 126th Ave E<br>Parrish FL 34219<br>United States |
| Jennette Jackson | address on file |
| Jennie Hernandez | address on file |
| Jennie May | address on file |
| Jennifer Bazarov | address on file |
| Jennifer Copeland | address on file |
| Jennifer Crotty | address on file |
| Jennifer Diaz | address on file |
| Jennifer Dinh | address on file |
| Jennifer E Davis | address on file |
| Jennifer Ebert | address on file |
| Jennifer Engle | address on file |
| Jennifer Foutch | address on file |
| Jennifer Fowler | address on file |
| Jennifer Holloway | address on file |
| Jennifer Jordan Goltz | address on file |
| Jennifer King | address on file |
| Jennifer Koster | address on file |
| Jennifer Koster Mayfield | address on file |
| Jennifer Laman | address on file |
| Jennifer Losch | address on file |
| Jennifer M King | address on file |
| Jennifer Marshall | address on file |
| Jennifer Mayfield | address on file |
| Jennifer McCabe-Boogren | address on file |
| Jennifer Morales | address on file |
| Jennifer N Roy | address on file |
| Jennifer Papolos | address on file |
| Jennifer Perez | address on file |
| Jennifer Pittman | address on file |
| Jennifer Pociask | address on file |
| Jennifer Quick | address on file |
| Jennifer R Quick | address on file |
| Jennifer Retcho | address on file |
| Jennifer Roberts | address on file |
| Jennifer Runy | address on file |
| Jennifer Taylor | address on file |
| Jennifer Trimarco | address on file |
| Jennifer White | address on file |
| Jennings Utility Service | 908 W. Jefferson St.<br>Jefferson City TN 37760<br>United States |
| Jennings Wheat | 1969 Arvis Circle West<br>Clearwater FL 33764<br>United States |
| Jennnifer Shuler-James | address on file |
| Jenny Meryett | address on file |
| Jeny John | address on file |
| Jerald Woomer | address on file |
| Jeremey B. Gould, LLC. | 3525 CRESTWOOD STREET<br>Lakeland FL 33812<br>United States |

| | |
|---|---|
| Jeremiah Baron & Co. Commercial Real Estate LLC | 2100 SE Ocean Blvd<br>Suite 100<br>Stuart FL 34996<br>United States |
| Jeremiah Davis | address on file |
| Jeremiah T Flowers | address on file |
| Jeremie Gabriel | address on file |
| Jeremie Malvotsin | address on file |
| Jeremy Bell | address on file |
| Jeremy Collier | address on file |
| Jeremy D. Weaver | address on file |
| Jeremy E Chace | address on file |
| Jeremy Guillen | address on file |
| Jeremy Hall | address on file |
| Jeremy Harris | address on file |
| Jeremy Haviland | address on file |
| Jeremy Hodnett | address on file |
| Jeremy J Abrams | address on file |
| Jeremy J Malatinski | address on file |
| Jeremy L Espy | address on file |
| Jeremy M. Moore | address on file |
| Jeremy Mawer | address on file |
| Jeremy Reedy | address on file |
| Jeremy Souilliere | address on file |
| Jeremy W Smith | address on file |
| Jeremy Wilson | address on file |
| Jerlin Willes | address on file |
| Jermaine BJones | address on file |
| Jermaine Tisdale | address on file |
| Jernandez's Underground Construction, Inc. | 18510 SW 92 Place<br>Miami FL 33157<br>United States |
| Jerome A Howard | address on file |
| Jerome Campfield | address on file |
| Jerome Campfield, Sr. | address on file |
| Jerome Finn | address on file |
| Jerome Kirk Jefferson, Jr. | address on file |
| Jerome Lovelace | address on file |
| Jerome S. Kerby | address on file |
| Jerome S. Kerby, Jr. | address on file |
| Jerrelle Sistrunk | address on file |
| Jerrod C Mcrae | address on file |
| Jerrold R. Johnsky | address on file |
| Jerry A Higginbotham | address on file |
| Jerry A. Krahn | address on file |
| Jerry Arnold | address on file |
| Jerry Batista | address on file |
| Jerry Bennett | address on file |
| Jerry Bowman | address on file |
| Jerry Brant | address on file |
| Jerry Brunton | address on file |
| Jerry Caldwell | address on file |
| Jerry D Arnold | address on file |
| Jerry D Gray | address on file |
| Jerry Graceffo | address on file |
| Jerry Gray | address on file |
| Jerry J Vernon | address on file |
| Jerry Lynshue | address on file |
| Jerry Millas | address on file |
| Jerry Morris | address on file |
| Jerry O'Rourke | address on file |
| Jerry Prescott | address on file |
| Jerry Pulliam | address on file |
| Jerry Sheppard | address on file |
| Jerry Steed | address on file |
| Jerry Williams | address on file |
| Jerry's Auto Trim & Upholstery Inc. | 9034 Hwy 301 South<br>Statesboro GA 30458<br>United States |
| Jerry's Auto Upholstery | 9034 Hwy 301 South<br>Statesboro GA 30458<br>United States |
| Jerry's Tire Service, Inc. | P.O. Box 5740<br>Lakeland FL 33807<br>United States |
| Jersey Jim Towers | 17722 U.S. Hwy 19<br>Clearwater FL 33764<br>United States |
| Jershad Kennedy | address on file |

| | |
|---|---|
| Jess Ann Hanson | address on file |
| Jess M. Valeda | address on file |
| Jesse A Sway | address on file |
| Jesse Hatchell | address on file |
| Jesse Hawkins | address on file |
| Jesse J Cruey | address on file |
| Jesse Malott | address on file |
| Jesse Reynolds | address on file |
| Jesse T Skeels | address on file |
| Jessica A Robertson | address on file |
| Jessica Bloom | address on file |
| Jessica Cantu | address on file |
| Jessica Dayton | address on file |
| Jessica E Plummer | address on file |
| Jessica Geisel | address on file |
| Jessica Grantham | address on file |
| Jessica Hager | address on file |
| Jessica Hope Sheffield | address on file |
| Jessica Hughey | address on file |
| Jessica Marinari | address on file |
| Jessica Morelli | address on file |
| Jessica Morgan | address on file |
| Jessica Tiernay | address on file |
| Jessicah R McKinney | address on file |
| Jessie Sapp | address on file |
| Jessie Walter Raybould | address on file |
| Jessika Lynn Turner | address on file |
| Jessyâ€™s Mobile Rv | 5640 Seminole Blvd<br># 350<br>Seminole FL 33772-7327<br>United States |
| Jesus Calderon | address on file |
| Jesus Cano | address on file |
| Jesus Chavez, Jr. | address on file |
| Jesus Dorta | address on file |
| Jesus Forte | address on file |
| Jesus Ortega | address on file |
| Jesus R. Bustillos | address on file |
| Jesus Reyes | address on file |
| Jesus Rosales-Estrada | address on file |
| Jesus Sanchez | address on file |
| Jet Aeration of Texas, LLC | PO Box 458<br>Vidor TX 77670<br>United States |
| Jet Age Fuel, Inc. | 519 Pennsylvania Ave<br>Clearwater FL 33755<br>United States |
| Jet Fuel Oil Corp | 519 Pennsylvania Avenue<br>Clearwater FL 33755<br>United States |
| Jet I.C.U. | 17076 Helicopter Dr<br>Brooksville FL 34604<br>United States |
| Jet Share U.S., LC. | 1244 Clyde Jones Rd.<br>Sarasota FL 34243<br>United States |
| Jetclean America, LLC. | 1660 Sea Breeze Dr<br>Tarpon Springs FL 34689<br>United States |
| Jetson Juopperi | address on file |
| Jetson Juopperi | address on file |
| Jewnnifer Crane | address on file |
| JG Technology, LLC. | Jarret Gittens<br>JG Technology<br>5959 Providence Rd.<br>Charlotte NC 28226<br>United States |
| JH Utility, LLC. | 3204 Lakehurts Drive<br>Mesquite TX 75181<br>United States |
| JH Wilkerson Plumbing, LLC. | 5974 FM 532 E<br>Gonzales TX 78629<br>United States |
| Jhansell Rosario | address on file |
| Jhobani Azamar | address on file |
| Jhostin R Mena | address on file |
| Jiffy Lube | P.O. Box 7247-6248<br>Philadelphia PA 19170-6248<br>United States |

| | |
|---|---|
| Jiffy Reprographics | 411 S. Garden Ave<br>Clearwater FL 33756<br>United States |
| Jill L Chidester | address on file |
| Jill McHaney | address on file |
| Jill Williams | address on file |
| Jim & Slim's Hudson | 6821 Industrial Ave<br>Port Richey FL 34668<br>United States |
| Jim & Slim's Tool Clearwater | 13065 South Belcher Road<br>Largo FL 33773<br>United States |
| Jim And Frances Fowler | address on file |
| JIM BELL | address on file |
| Jim Cook Tv Repair | 2908 9th St W<br>Bradenton FL 34205<br>United States |
| Jim Davis | address on file |
| Jim Diehl | address on file |
| Jim Greenly | address on file |
| Jim Heady | address on file |
| Jim Hoggatt | address on file |
| JIM KIDD | address on file |
| Jim Lovern | address on file |
| Jim Lowrey | address on file |
| Jim Mason | address on file |
| Jim McFadden | address on file |
| Jim Nardozza | address on file |
| Jim O'Brien | address on file |
| Jim S. Tapia | address on file |
| Jim Starishlawski | address on file |
| Jim Sukeforth | address on file |
| Jim Traic | address on file |
| Jim Wasenda | address on file |
| Jim Williams Fence Company | 934 W. Rose Street<br>Lakeland FL 33801<br>United States |
| Jim Wisler | address on file |
| Jimdandy To The Rescue-Need | 518 Sulgrave Dr.<br>Columbia SC 29210-4230<br>United States |
| Jimmie Davis | address on file |
| Jimmie Hodge | address on file |
| Jimmie L Sunday | address on file |
| Jimmy A Blanks | address on file |
| Jimmy Blanks | address on file |
| Jimmy Bradley | address on file |
| Jimmy J Carini, Jr. | address on file |
| Jimmy L Craddock | address on file |
| Jimmy L. HallIII | address on file |
| Jimmy Rogers | address on file |
| Jimmy Shaddox | address on file |
| Jimmy's Sod | 2308 Kathleen St<br>Tampa FL 33607<br>United States |
| Jim's Auto Salvage, Inc. | 3900 Cemetery Rd.<br>Sebring FL 33870<br>United States |
| Jim's Body Shop | 10974 70th Ave North<br>Seminole FL 33772<br>United States |
| JJ Safety, LLC. | 2918 S Alma School Rd<br>Mesa AZ 85210<br>United States |
| JJJ Cable & Communications, LLC. | 2925 Keller Springs Rd #633<br>Carrollton TX 75006<br>United States |
| JK Chevrolet DBA Nederland Checrolet, LLP. | 1451 Hwy 69 North<br>Nederland TX 77627<br>United States |
| JK Prime Solutions, LLC. | 21111 Taramar<br>Zebulon NC 27597<br>United States |
| JKB Locators | 8010 CR 669<br>Blue Ridge TX 75424<br>United States |
| JKI Industries, LLC. | 12011 49th St N<br>Clearwater FL 33762<br>United States |

| | |
|---|---|
| JL Communications | 6711 Casa Del Monte Dr.<br>Houston TX 77083<br>United States |
| JLA Investment Corp. | 4350 W. Cypress Street<br>Suite 300<br>Tampa FL 33607<br>United States |
| JLL Rail Practice Group | 2650 Lou Menk Drive - MOB 2<br>Fort Worth TX 76131<br>United States |
| JLW Services | 6220-Sw 26th Street<br>Miramar FL 33023<br>United States |
| JLX Solutions, LLC. | 2992 Angelonia Thorn Way<br>Clermont FL 34711<br>United States |
| JM Cable, INC. | 6234 Thomas Dr<br>Panama City FL 32408<br>United States |
| JM Door Group | P.O. Box 342304<br>Tampa FL 33694<br>United States |
| JM Plumbing Inc | 2302 Hwy 44 West<br>Inverness FL 34453<br>United States |
| JM Test Systems, LLC. | 7323 Tom Drive<br>Baton Rouge LA 70806<br>United States |
| Jma Communications, INC. | 1467 N. Gravel Pike<br>Perkiomenville PA 18074<br>United States |
| JMBC Baseball | 12823 Valimar Rd<br>New Port Richey FL 34654<br>United States |
| JMC Aerial Solutions, LLC. | 706 NW 87th Ave.<br>Apt. 308<br>Miami FL 33172<br>United States |
| JMC Utilities, LLC. | 3364 SE Montgomery Circle<br>Arcadia FL 34266<br>United States |
| JMedia, Inc. | 1750 N. Bayshore Dr.<br># 2711<br>Miami FL 33132<br>United States |
| JML Irrigation & Landscaping, Inc. | P.O. Box 164954<br>Miami FL 33116<br>United States |
| JMS Underground Solutions, LLC. | 11970 SW 34th St<br>Miami FL 33175<br>United States |
| JNA Telecom, LLC. | 152 Solis Dr.<br>Winter Haven FL 33880<br>United States |
| Jnandlal Maintenance Services Of Brandon, LLC. | 3008 King Phillip Way<br>Seffner FL 33584<br>United States |
| JNJ Cable Construction, LLC. | 6310 WEST VENABLE ST<br>Crystal River FL 34429<br>United States |
| JNR Adjustment Company | P.O. Box 27070<br>Minneapolis MN 55427<br>United States |
| Jo Ann Buley | address on file |
| Jo Green | address on file |
| Jo Harris | address on file |
| Jo Sutherland | address on file |
| Joahua Aquino | address on file |
| Joan A. Newman | address on file |
| Joan Abrams | address on file |
| Joan Briggs | address on file |
| Joan Carr | address on file |
| Joan Hugal | address on file |
| Joan Lipsch | address on file |
| Joan Martin | address on file |
| Joan Riccardi | address on file |
| Joan Scigliuto | address on file |
| Joan Smith | address on file |
| Joann Byrd | address on file |

| | |
|---|---|
| Joann King | address on file |
| Joann Meador | address on file |
| Joanne M. Hahn | address on file |
| Joanne Westburgh | address on file |
| Joanska Perera | address on file |
| Joaquim Merida, Jr. | address on file |
| Job Post Media | 118 East Main Street, Suite 500<br>Louisville FL 40202<br>United States |
| JobCount Corporation | 4537 S. Ahmedi Ave.<br>Apt. 5<br>Milwaukee WI 53235<br>United States |
| Jobe Materials L.P. | 1150 Southview Drive<br>El Paso TX 79928<br>United States |
| Jobelle Coffee | P.O. Box 14723<br>Macon GA 31203<br>United States |
| Jobtarget, LLC. | Dept. CH 16743<br>Palatine IL 60055-6743<br>United States |
| Joby White | address on file |
| Jocelyn Jackson | address on file |
| Jodi Petrizzo | address on file |
| Jody East | address on file |
| Joe Burda | address on file |
| Joe Caretti Auto Service, Inc. | 1049 County Road 490<br>Hanceville AL 35077<br>United States |
| Joe Dasaro | address on file |
| Joe Domingo Auto | 6606 N. Cameron Ave<br>Tampa FL 33614<br>United States |
| Joe Durham | address on file |
| Joe Ferrone | address on file |
| Joe G. Tedder Polk County Tax Collector | JOE G TEDDER, TAX COLLECTOR<br>PO BOX 1189<br>BARTOW FL 33831-1189<br>United States |
| Joe Gilson | address on file |
| Joe Henry Landscaping Services | P.O. Box 295<br>Ellenton FL 34222<br>United States |
| Joe Hood | address on file |
| Joe Jordan | address on file |
| Joe Kish | address on file |
| Joe Mallozzi | address on file |
| Joe Maloney | address on file |
| Joe Marino | address on file |
| Joe Merola | address on file |
| Joe Miozza | address on file |
| Joe Pyles | address on file |
| Joe Ricci | address on file |
| Joe Trevizo | address on file |
| Joe Trumpka | address on file |
| Joe Tura | address on file |
| Joe Volpe | address on file |
| Joel Burnett | address on file |
| Joel Cawthorne | address on file |
| Joel Cawthorne | address on file |
| Joel Cuba | address on file |
| Joel Mendenhall | address on file |
| Joel S. Silva | address on file |
| Joel W. Spivey | address on file |
| Joe's Auto And Truck Repair, Inc. | 25555 Dyndee Road<br>Punta Gorda FL 33950<br>United States |
| Joe's Towing & Recovery | 6670 114th Avenue North<br>Largo FL 34643<br>United States |
| Joese Vasquez | address on file |
| Joesp Mandaro | address on file |
| Joey Alexander McCance | address on file |
| Joey Gordon | address on file |
| Joey Martin Auctioneers, LLC. | 1923 Cherokee Road<br>Williamston SC 29038<br>United States |
| Joh Miceli | address on file |

| | |
|---|---|
| Johanna L Aguilar | address on file |
| Johanne Timpson | address on file |
| John A Bergstrom | address on file |
| John A Dugger | address on file |
| John A. Ellis | address on file |
| John A. Hunt | address on file |
| John Alfano | address on file |
| John Alfano | address on file |
| John Allison | address on file |
| John Anderson | address on file |
| John B. Coughlan, III | address on file |
| John Bahr | address on file |
| John Beggs | address on file |
| John Benenati | address on file |
| John Bergstrom | address on file |
| John Biddle | address on file |
| John Bisbing | address on file |
| John Borrelli | address on file |
| John Bosquett | address on file |
| John Brajevich | address on file |
| John Bratcher | address on file |
| John Bridgers | address on file |
| John Britnell | address on file |
| John Brockington | address on file |
| John Bryant | address on file |
| John Bullard | address on file |
| John Burnett | address on file |
| John C Beers | address on file |
| John C. Kraus | address on file |
| John Callaghan | address on file |
| John Careccia | address on file |
| John Carew | address on file |
| John Carraway | address on file |
| John Carrizales | address on file |
| John Chaplick | address on file |
| John Coley | address on file |
| John Conley | address on file |
| John Currie | address on file |
| John D. Kiernan | address on file |
| John D. Rodda | address on file |
| John D. Vernon | address on file |
| John David Kraus | address on file |
| John Dee HJohnson | address on file |
| John Deem | address on file |
| John Deere Landscapes-See Siteone Landscape | 6835 Commerce Avenue<br>Port Richey FL 34668-6815<br>United States |
| John Delgado-Johnny D's Flooring | 222 Farm Chase Drive<br>Lexington SC 29073<br>United States |
| John Dennis | address on file |
| John Dezik | address on file |
| John Dickson | address on file |
| John Difilippis | address on file |
| John Dinse | address on file |
| John Disarro | address on file |
| John Dockstader | address on file |
| John Doyle | address on file |
| John Dugger | address on file |
| John E. Bellew | address on file |
| John Evan | address on file |
| John Fabritz | address on file |
| John Faro | address on file |
| John Fiala | address on file |
| John Finkbiner | address on file |
| John Fitzpatrick's Tree Service | 31849 Carriage House Road<br>Wesley Chapel FL 33543<br>United States |
| John Gallagher | address on file |
| John Georgoudiou | address on file |
| John Gingola | address on file |
| John Gleason | address on file |
| John Green | address on file |
| John Grey | address on file |
| John Grim | address on file |
| John Hancock | address on file |
| John Hartmann | address on file |
| John Hensley | address on file |
| John Herbert | address on file |

| | |
|---|---|
| John Holovich | address on file |
| John Homa | address on file |
| John Honovich | address on file |
| John Hornyak | address on file |
| John Howard | address on file |
| John J. Ferry | address on file |
| John Jackson | address on file |
| John Jacobs | address on file |
| John Jay Gagliano | address on file |
| John K. Williams | address on file |
| John Kehm | address on file |
| John Kelso | address on file |
| John Kenyon | address on file |
| John Kevin Steil | address on file |
| John Kingman Keating | address on file |
| John Kishbaugh | address on file |
| John Klassen | address on file |
| John Knepper | address on file |
| John Kontos | address on file |
| John Lafferty | address on file |
| John Lewis | address on file |
| John Lindsay | address on file |
| John Lombino | address on file |
| John Lutz | address on file |
| John M Bullock | address on file |
| John M Reap, III. | address on file |
| John Macgloan | address on file |
| John Macleod | address on file |
| John Mattawa | address on file |
| John Mcarthur | address on file |
| John McCray | address on file |
| John McEachern | address on file |
| John McGill | address on file |
| John McNicholas | address on file |
| John Mervin Nabors | address on file |
| John Michael Damone | address on file |
| John Mitchell | address on file |
| John Nelson | address on file |
| John Nyquist DBA | address on file |
| John Oberst | address on file |
| John Ochen | address on file |
| John P Alfano | address on file |
| John P Edge | address on file |
| John P Santos | address on file |
| John P. King, Jr. | address on file |
| John Pate | address on file |
| John Pesce | address on file |
| John Pucci | address on file |
| John Queen | address on file |
| John R Bell | address on file |
| John R Vetter | address on file |
| John R. Ames, PCC, CTA | address on file |
| John R. Baker | address on file |
| John R. Beach & Associates, Inc. | 911 St. Petersburg Drive<br>Oldsmar FL 34677<br>United States |
| John R. Chambers | address on file |
| John R. Vetter | address on file |
| John Rhea | address on file |
| John Ricciardo | address on file |
| John Roger Earle | address on file |
| John Rogers | address on file |
| John Rogers | address on file |
| John Roush | address on file |
| John Rudd | address on file |
| John S Holcombe | address on file |
| John Santarpia | address on file |
| John Segars Air Control Co Inc | 1315 Eastern Valley Road<br>Bessemer AL 35020<br>United States |
| John Segars Air Control Co., Inc. | 1315 Eastern Valley Road<br>Bessemer AL 35020<br>United States |
| John Seibels | address on file |
| John Sessa | address on file |
| John Settle | address on file |
| John Slaughter Plumbing Service | 12920 Walsingham Road<br>Largo FL 33774<br>United States |

| | |
|---|---|
| John Slinn | address on file |
| John Smith | address on file |
| John Smith III | address on file |
| John Soul | address on file |
| John Sperandeo | address on file |
| John Spillers | address on file |
| John Stack Painting, LLC. | 1609 Sherwood St<br>Clearwater FL 33755<br>United States |
| John Steele | address on file |
| John Stefanski | address on file |
| John Stewart | address on file |
| John Swenfurth | address on file |
| John T. Paxman Trust Account | 1601 Forum Place, Suite 801<br>West Palm Beach FL 33401<br>United States |
| John Taylor | address on file |
| John V Stockett | address on file |
| John Vanwingerden | address on file |
| John W Beckwith | address on file |
| John W Bruner | address on file |
| John W. Bosley | address on file |
| John W. Elston, Jr. | address on file |
| John Wade | address on file |
| John Wards | address on file |
| John Weaver | address on file |
| John Whitaker | address on file |
| John Williams (S000602) | address on file |
| John Williams (V012925) | address on file |
| John Williams Sprinkler, Inc. | 744 35th Ave Noth<br>St. Petersburg FL 33704<br>United States |
| John Yaros | address on file |
| John Zegzdryn | address on file |
| Johna Smith | address on file |
| Johnathan B Wilson | address on file |
| Johnathan B. Maroney | address on file |
| Johnathan Bloch | address on file |
| Johnathan Crawford | address on file |
| Johnathan Roberson | address on file |
| Johnathan Smith | address on file |
| Johnnie E Williams | address on file |
| Johnnie Jones Plumbing Co. | 2727 23rd Avenue North<br>St. Petersburg FL 33713<br>United States |
| Johnnita Baxter | address on file |
| Johnny A Brown | address on file |
| Johnny Bryant | address on file |
| Johnny Cooper | address on file |
| Johnny Kent | address on file |
| Johnny R. Keene | address on file |
| Johnny Swint | address on file |
| Johnny Taylor | address on file |
| Johnny Williams | address on file |
| Johnny Wink | address on file |
| Johns By John III | 10375 Flatwood Ave<br>Brooksville FL 34613<br>United States |
| John's Custom Painting & Remodeling | P.O. Box 1293<br>Randleman NC 27317<br>United States |
| John's Island Property Owners' Association, Inc | 1 Turtle Beach Rd<br>Vero Beach FL 32963<br>United States |
| John's Key Shop | 5606 Park Blvd.<br>Pinellas Park FL 33781<br>United States |
| John's Pass Marina | 12795 Kingfish Drive<br>Treasure Island FL 33706<br>United States |
| Johnson & Johnson, Inc. | P.O. Box 3116<br>Lake City FL 32056<br>United States |
| Johnson Aeronautical | 15855 Fairchild Dr.<br>Clearwater FL 33762<br>United States |
| Johnson Bros. Ford Lincoln | 7455 South General Bruce Drive<br>Temple TX 76502-5833<br>United States |

| | |
|---|---|
| Johnson City Utility System | P.O. Box 2386<br>Johnson City TN 37605-2386<br>United States |
| Johnson Communications, INC. | 296 Piercy St.<br>Blountville TN 37617<br>United States |
| Johnson Controls Security | 500 Ross Street<br>Room 154-0455, Lockbox 371967<br>Pittsburgh PA 15251<br>United States |
| Johnson Jackson, LLC. | 100 North Tampa Street, Suite 2310<br>Tampa FL 33602<br>United States |
| Johnson Pope Bokor Ruppel & Burns, LLP. | 401 East Jackson Street<br>Suite 3100<br>Tampa FL 33602<br>United States |
| Johnson Properties | 13824 Walsingham Rd, Unit 1<br>Largo FL 33774<br>United States |
| Johnson Try | address on file |
| Johnson, Pope, Bokor, Ruppel & Burns, LLP. | 911 Chestnut St<br>Clearwater FL 33756<br>United States |
| Johnson's Crossing Water System, Inc. | P.O. Box 1128<br>Cullman AL 35056-1128<br>United States |
| Johnson's Mowing & Trash Removal | 1651 Herrings Chapel Road<br>Burgaw NC 28425<br>United States |
| Johnston Utility Construction, LLC. | 3936 Paul S Buchman Hwy<br>Zephyrhills FL 33542<br>United States |
| Johntavas McLamore | address on file |
| Johny Raines | address on file |
| Joli Frost | address on file |
| Jolley Service Co, Inc. | 424 Belcher Rd<br>Boiling Springs SC 29316<br>United States |
| Jomar Ortega Torres | address on file |
| Jon Anderson | address on file |
| Jon Castro | address on file |
| Jon D. Kiser | address on file |
| Jon Michael Shultz | address on file |
| Jon Mowatt-Simpson | address on file |
| Jon Mowatt-Simpson | address on file |
| Jon Naccarato | address on file |
| Jon Pettit, III. | address on file |
| Jon Schlenther | address on file |
| Jon Stone | address on file |
| Jon Tall | address on file |
| Jon Yusko | address on file |
| Jonalisa NC | address on file |
| Jonas McAlarney | address on file |
| Jonas S Corchado | address on file |
| Jonathan Alberto Molina-Turcios | address on file |
| Jonathan Allen | address on file |
| Jonathan Beaudin | address on file |
| Jonathan Bowen | address on file |
| Jonathan Brooks | address on file |
| Jonathan Burdette | address on file |
| Jonathan C Haines | address on file |
| Jonathan Crouch | address on file |
| Jonathan Day | address on file |
| Jonathan Dillon | address on file |
| Jonathan F Plapp | address on file |
| Jonathan H. Lewis | address on file |
| Jonathan Haines | address on file |
| Jonathan J Middlebrooks | address on file |
| Jonathan Lewis | address on file |
| Jonathan M. Rowe | address on file |
| Jonathan M. Schuster | address on file |
| Jonathan Martin | address on file |
| Jonathan Martinez | address on file |
| Jonathan Martinez | address on file |
| Jonathan Max Doss | address on file |
| Jonathan Molina | address on file |
| Jonathan P Higgins | address on file |
| Jonathan Parker | address on file |

| | |
|---|---|
| Jonathan Pleasant | address on file |
| Jonathan Poole | address on file |
| Jonathan Powell | address on file |
| Jonathan Quick | address on file |
| Jonathan R. Dara | address on file |
| Jonathan Reed | address on file |
| Jonathan Robinson | address on file |
| Jonathan Sennit Medical Relief | 6084 445th Ave. N<br>Kenneth City FL 33709<br>United States |
| Jonathan Travieso | address on file |
| Jonathan W Mcceldry | address on file |
| Jonathan Waters | address on file |
| Jonathan Wrightson | address on file |
| Jonathon D Hewitt | address on file |
| Jonathon Miller | address on file |
| Jonathon S Varvel | address on file |
| Jones Construction Services of the Carolinas | PO Box 480805<br>Charlotte NC 28269<br>United States |
| Jones Day | address on file |
| Jones Lang Lasalle Brokerage, Inc | PO Box 71700<br>Chicago IL 60694<br>United States |
| Joni Valdez | address on file |
| Jonnie Walker | address on file |
| Jontez S James | address on file |
| Jordan Construction | P.O. Box 21747<br>Hilton Head Island SC 29925<br>United States |
| Jordan D Adams | address on file |
| Jordan Gonzalez | address on file |
| Jordan Johnson | address on file |
| Jordan Johnson | address on file |
| Jordan Kerr | address on file |
| Jordan L Honeycutt | address on file |
| Jordan McGrath | address on file |
| Jordan Mcgrath | address on file |
| Jordan Plumbing HVAC, LLC. | 209 Pat Rd<br>Lexington SC 29073<br>United States |
| Jordan R Goltz | address on file |
| Jordan Stewart | address on file |
| Jordan Truesdell | address on file |
| Jordan's Clean Machine, Inc. | Jordans Clean Machine, Inc.<br>6380 Elmhurst Drive<br>Pinellas Park FL 33782<br>United States |
| Jordan's Tv Sales & Service | 1572 34th Street Nw<br>Winter Haven FL 33881<br>United States |
| Jordon J King | address on file |
| Jordy B Nunez Vargas | address on file |
| Jorge A Rendon | address on file |
| Jorge Alcolea | address on file |
| Jorge D Hernandez | address on file |
| Jorge E Morales | address on file |
| Jorge Gonzalez | address on file |
| Jorge Hernandez | address on file |
| Jorge L. Galarza | address on file |
| Jorge Quintero | address on file |
| Jorge Torres | address on file |
| Jorge Vallina | address on file |
| Jormak Equipment And Consulting, Inc. | 13070 SW 210th Terr<br>Miami FL 33177<br>United States |
| Jose A Camargo | address on file |
| Jose Aponte | address on file |
| Jose Ayala | address on file |
| Jose B Charles | address on file |
| Jose B Fundora | address on file |
| Jose Campos | address on file |
| Jose Cancel | address on file |
| Jose Carlos Santos | address on file |
| Jose Chavez | address on file |
| Jose E Bejarano | address on file |
| Jose Enriquez | address on file |
| Jose Espinosa | address on file |
| Jose G Martinez | address on file |

| | |
|---|---|
| Jose G Urrutia | address on file |
| Jose Garcia | address on file |
| Jose Gonzalez | address on file |
| Jose J Carballo | address on file |
| Jose J. Martinez | address on file |
| Jose Kimenez-Rodriguez | address on file |
| Jose L Machuca | address on file |
| Jose Lagos | address on file |
| Jose Luis Urbina | address on file |
| Jose Maldonado | address on file |
| Jose Morejon | address on file |
| Jose N Martinez | address on file |
| Jose Osorio | address on file |
| Jose Perez | address on file |
| Jose R Rodriguez | address on file |
| Jose R Vina | address on file |
| Jose Rodriguez | address on file |
| Jose Rolando Ventura-Sorto | address on file |
| Jose Ventura-Sorto | address on file |
| Josef Jardek | address on file |
| Joseph A Newberry | address on file |
| Joseph Aranda | address on file |
| Joseph B Chevalier | address on file |
| Joseph B. Mucha | address on file |
| Joseph Ballinger | address on file |
| Joseph Berard | address on file |
| Joseph Bissonette | address on file |
| Joseph Bombicino | address on file |
| Joseph C Bombicino | address on file |
| Joseph Carson | address on file |
| Joseph Chua | address on file |
| Joseph Collina | address on file |
| Joseph Collina | address on file |
| Joseph Construction LLC | 1028 Coogler RD<br>Irmo SC 29063<br>United States |
| Joseph Cseh | address on file |
| Joseph Deines | address on file |
| Joseph Donero | address on file |
| Joseph D'Silva | address on file |
| Joseph E Danvers | address on file |
| Joseph Egosi | address on file |
| Joseph Equagliana | address on file |
| Joseph F Stanton | address on file |
| Joseph Flores | address on file |
| Joseph Gabay | address on file |
| Joseph Gibbons | address on file |
| Joseph Gibbons | address on file |
| Joseph Gill | address on file |
| Joseph Godwin | address on file |
| Joseph H Davies | address on file |
| Joseph Hannah | address on file |
| Joseph Harris | address on file |
| Joseph Keebler | address on file |
| Joseph Keenan | address on file |
| Joseph L Andrews | address on file |
| Joseph L. Andrews | address on file |
| Joseph L. Perry | address on file |
| Joseph Lamb | address on file |
| Joseph Lane | address on file |
| Joseph Lima | address on file |
| Joseph M. Jackson | address on file |
| Joseph Maddox | address on file |
| Joseph Malave | address on file |
| Joseph Malcomb | address on file |
| Joseph Manzo | address on file |
| Joseph Marple | address on file |
| Joseph Masterman | address on file |
| Joseph McMahon | address on file |
| Joseph Messina | address on file |
| Joseph O Roberts | address on file |
| Joseph Obenreder | address on file |
| Joseph P Aiello | address on file |
| Joseph Pagan | address on file |
| Joseph Painter | address on file |
| Joseph Paulin | address on file |
| Joseph R McDonald | address on file |
| Joseph R. Cianfrone, P.A. | address on file |
| Joseph Randazzo | address on file |

| | |
|---|---|
| Joseph Ricker | address on file |
| Joseph Semon | address on file |
| Joseph Tarantino | address on file |
| Joseph Turner | address on file |
| Joseph V Forgione | address on file |
| Joseph Varona | address on file |
| Joseph W Beatty | address on file |
| Joseph Whitaker | address on file |
| Joseph White | address on file |
| Joseph Whitten | address on file |
| Joseph Wright | address on file |
| Josephine Douglas | address on file |
| Josephine Frigault | address on file |
| Josh A Brown | address on file |
| Josh B Lovelace | address on file |
| Josh Brown | address on file |
| Josh Clark | address on file |
| Josh E Anderson | address on file |
| Josh Farmer | address on file |
| Josh Kmetz | address on file |
| Josh Kramer | address on file |
| Josh Lovelace | address on file |
| Joshua A Cobb | address on file |
| Joshua A Minogue | address on file |
| Joshua A Taylor | address on file |
| Joshua A. Taylor | address on file |
| Joshua B Buckhaulter | address on file |
| Joshua B Guilbeault | address on file |
| Joshua B Harris | address on file |
| Joshua Brooks | address on file |
| Joshua C Brooks | address on file |
| Joshua C Brown | address on file |
| Joshua C Helmstetler | address on file |
| Joshua D Martin | address on file |
| Joshua Dibiasie | address on file |
| Joshua Downey | address on file |
| Joshua Dupont | address on file |
| Joshua E Hollingsworth | address on file |
| Joshua E Pacheco | address on file |
| Joshua Farrell | address on file |
| Joshua George Luebking | address on file |
| Joshua Hand | address on file |
| Joshua Hart | address on file |
| Joshua Helmstetler | address on file |
| Joshua J Wheatcroft | address on file |
| Joshua K Downey | address on file |
| Joshua K Ellerd | address on file |
| Joshua K Price | address on file |
| Joshua Kwasnicki | address on file |
| Joshua L Barnes | address on file |
| Joshua L Porteneur | address on file |
| Joshua L Warren | address on file |
| Joshua Lugo | address on file |
| Joshua Lund | address on file |
| Joshua Maddox | address on file |
| Joshua Marshatelli | address on file |
| Joshua N. Allen | address on file |
| Joshua O Hanson | address on file |
| Joshua Osborne | address on file |
| Joshua Owens | address on file |
| Joshua P Roberson | address on file |
| Joshua Ross | address on file |
| Joshua S Ross | address on file |
| Joshua Sargent | address on file |
| Joshua Shealy | address on file |
| Joshua Shottland | address on file |
| Joshua Syms | address on file |
| Joshua Taylor | address on file |
| Joshua Vazquez-Cruz | address on file |
| Joshua William Keene | address on file |
| Joshua Wilson | address on file |
| Josiah Starkey | address on file |
| Josias M Henderson | address on file |
| Joslen Martinez | address on file |
| Josue Angelino | address on file |
| Jourden C Lawrence | address on file |
| Jovon Garrett | address on file |
| Joy Edwards | address on file |
| Joy Ferdna | address on file |

| | |
|---|---|
| Joy Klockow | address on file |
| Joyce Bartholomew | address on file |
| Joyce Carlson | address on file |
| Joyce Cuthbert | address on file |
| Joyce Ferroro | address on file |
| Joyce Giannetti | address on file |
| Joyce Lachapelle | address on file |
| Joyce Toby | address on file |
| Joyce Vandevelde | address on file |
| Joyce Warner | address on file |
| JP Underground, LLC. | 109 Bent Ridge Rd., Lot 28<br>Greenville SC 29611<br>United States |
| JR Cable TV Corp | 1135 NW 104th St<br>Miami FL 33150<br>United States |
| Jr Communications | 9750 SW 98th Ave<br>Gainesville FL 32608<br>United States |
| Jr Wallace Enterprises, LLC. | 1720 NW 47th Avenue<br>Lauderhill FL 33313<br>United States |
| JRA Flooring, Inc. | 12936 Fieldmoor Ct<br>Riverview FL 33579<br>United States |
| JSL Painting, Inc. | 6935 Cedar Ridge Dr<br>Pinellas Park FL 33781<br>United States |
| JTE Electric | 6633 Hartland St<br>Ft. Myers FL 333966<br>United States |
| JTM Telcom, Inc. | 10730 102nd Ave North<br>Seminole FL 33778<br>United States |
| Juab County Treasurer | 160 N Main Street<br>Nephi UT 84648<br>United States |
| Juan Aguilar | address on file |
| Juan Andres A Hernandez | address on file |
| Juan C Bautista | address on file |
| Juan C Murillo | address on file |
| Juan C. Perez | address on file |
| Juan Chavira | address on file |
| Juan Clark | address on file |
| Juan D Rosario | address on file |
| Juan D Tovar | address on file |
| Juan F Melendez | address on file |
| Juan Jefferson | address on file |
| Juan Losoya | address on file |
| Juan Perales DBA JP Cablin | address on file |
| Juan Rey | address on file |
| Juan Romero | address on file |
| Juanita Curless | address on file |
| Juarez Lawn Care, Inc. | P.O. Box 8755<br>Naples FL 34101<br>United States |
| Judai Burton | address on file |
| Judd Martin | address on file |
| Judie Hoffman | address on file |
| Judith Dowdy | address on file |
| Judith Mehal | address on file |
| Judith Nicholson | address on file |
| Judith Serafine | address on file |
| Judith Skeels | address on file |
| Judith Tido | address on file |
| Judkins Manufacturing, Inc. | 3783 S. Pipestone Road<br>Sodus MI 49126<br>United States |
| Judy Bennett | address on file |
| Judy Ciaglia | address on file |
| Judy Gregory | address on file |
| Judy Hubbard | address on file |
| Judy Jasicki | address on file |
| Judy K. White | address on file |
| Judy Reichert | address on file |
| Judy Rodman | address on file |
| Judy Studer | address on file |
| Judy Wilkerson | address on file |
| Juilliard L Roberts | address on file |

| | |
|---|---|
| Julia Falco | address on file |
| Julia Sacks | address on file |
| Julia Todd | address on file |
| Julian Johnson | address on file |
| Juliane O'Brien | address on file |
| Julie Bickle | address on file |
| Julie Brandt | address on file |
| Julie Gurman LLC | 9249 South Broadway<br>STE 200-192<br>Highlands Ranch CO 80129<br>United States |
| Julie Haase | address on file |
| Julie Kardos | address on file |
| Julie M Gurman, LLC c/o Brightspeed | Julie M Gurman, LLC<br>6511 Nova Drive<br>Suite 104<br>Davie FL 33317<br>United States |
| Julie Seymour | address on file |
| Julie Slater | address on file |
| Julie Wright | address on file |
| Julie's Equipment, LLC. | 7120 26th Ct. East<br>Sarasota FL 34243<br>United States |
| Julieus Adams | address on file |
| Julio Martinez | address on file |
| Julio Perez | address on file |
| Julio Roman | address on file |
| Julius Attivie | address on file |
| Julius L. Sanders | address on file |
| Julius M. Adams | address on file |
| Julius Thompson | address on file |
| Jumpstart Communication | 2515 Lotus Blossom Cv.<br>United States |
| June Ackerson | address on file |
| June Barrow Lambe | address on file |
| June Lanier | address on file |
| Junior Achievement Of Tampa Bay, Inc. | 13707 N 22nd St.<br>Tampa FL 33613<br>United States |
| Junior Achievement Of W Central FL | 15201 Roosevelt Blvd, Suite 112<br>Clearwater FL 33760<br>United States |
| Junior Marshall Day | address on file |
| Junior R Aleman-Moradel | address on file |
| Juniper Landscaping Of Florida, LLC. | 5880 Staley Road<br>Fort Myers FL 33905<br>United States |
| Junk Box Rental | 660 Victor Dr.<br>Port Neches TX 77651<br>United States |
| Junko Snellman | address on file |
| Junko Snellman | address on file |
| Juompa Communications, LLC. | 8912 NW 53rd Ct.<br>Sunrise FL 33351<br>United States |
| Jurey Howell | address on file |
| Justice For Justice | 1205 N Franklin Street, Suite 326<br>Tampa FL 33602<br>United States |
| Justin A Concepcion | address on file |
| Justin A. Hoke | address on file |
| Justin Allen | address on file |
| Justin Cooper | address on file |
| Justin Cottingham | address on file |
| Justin Cruise | address on file |
| Justin Culver | address on file |
| Justin D Grant | address on file |
| Justin D Slacum | address on file |
| Justin E. Herron | address on file |
| Justin Evans | address on file |
| Justin Gartside | address on file |
| Justin Gartside | address on file |
| Justin Grant | address on file |
| Justin Greene | address on file |
| Justin Hammonds | address on file |
| Justin Jefferson | address on file |
| Justin Jones | address on file |
| Justin Kelapire | address on file |

| | |
|---|---|
| Justin L Pearce | address on file |
| Justin Lawrence | address on file |
| Justin M Fernandez | address on file |
| Justin M Welker | address on file |
| Justin Owens | address on file |
| Justin P Brown | address on file |
| Justin Pratt | address on file |
| Justin R Wood | address on file |
| Justin Reedy | address on file |
| Justin Rivenburgh | address on file |
| Justin Schweter | address on file |
| Justin T Hileman | address on file |
| Justin Trulock | address on file |
| Justin Vaughan | address on file |
| Justin Vilardi | address on file |
| Justin Watson | address on file |
| Justin Zitman | address on file |
| Juston M Harvey | address on file |
| Juvenile Photo ID Program | 13094 95th Street North<br>Largo FL 33773<br>United States |
| JV Lawn Care | 9515 Hidden Oak Way<br>Knoxville TN 37922<br>United States |
| JV System Services, Inc. | P.O. Box 1149<br>Oldsmar FL 34677<br>United States |
| JV Underground | 3374 Shepard's Mill Rd.<br>Berryville VA 22611<br>United States |
| JVH Underground, INC. | 103 Patterson Dr.<br>Auburndale FL 33823<br>United States |
| JVS Contracting, Inc. | 1608 North 43rd Street<br>Tampa FL 33605<br>United States |
| JW Fence Co. | 427 St. Perdue Rd.<br>Lyons GA 30436<br>United States |
| JWK Engineering, Inc. | 863 Solomon Temple Road<br>Latrobe PA 15650<br>United States |
| JWK Underground, INC. | 20103 Tappan Zee Dr.<br>Punta Gorda FL 33952<br>United States |
| K & G Enterprise | 12040 Altoona Ave<br>Hudson FL 34669-1972<br>United States |
| K & K Glass | 5938 7th St.<br>Zephyrhills FL 33542<br>United States |
| K & N Utilities, LLC. | 821 Jersey Ave.<br>Apt. 3L<br>Elizabeth NJ 07202<br>United States |
| K & V Underground, Inc. | 11002 Whittney Chase Dr.<br>Riverview FL 33579<br>United States |
| K Garrett Consulting | PO Box 141<br>Nephi UT 84648<br>United States |
| K&K Fiber, LLC. | PO Box 89<br>United States |
| K&K Leasing | PO Box 141<br>Nephi UT 84648<br>United States |
| K&L Gates LLP | PO Box 830804<br>Philadelphia PA 19182<br>United States |
| K&S Underground, LLC. | 1798 S. Five Mile Road<br>Midland MI 48640<br>United States |
| K.A.T. Excavation And Construction, Inc. | 16531 Hwy 105<br>Sour Lake TX 77659<br>United States |
| K.C. L Lunt | address on file |
| Kablelink Communications | 4410 West Crest Avenue<br>Tampa FL 33614<br>United States |

| | |
|---|---|
| Kacey Quinn | address on file |
| Kaden M McDermott | address on file |
| Kads Properties | 24406 Oaks Blvd<br>Land O'Lakes FL 34639<br>United States |
| Kahlil Ford | address on file |
| Kahlip Smith | address on file |
| Kai Burke | address on file |
| Kaiden Staab | address on file |
| Kaiser Illustration | 623 Macellroy Road<br>Ballston Lake NY 12019<br>United States |
| Kaitlyn Ehle | address on file |
| Kaitlyn Morgan | address on file |
| Kalanda Scarvers | address on file |
| Kaleb Graffignino | address on file |
| Kaleb Malatinski | address on file |
| Kaleb X Reynolds | address on file |
| Kalil M Hamdaoui | address on file |
| Kaltech Enterprises | 5436 W. Crenshaw St<br>Tampa FL 33634<br>United States |
| Kaltek | 411 Louis Avenue<br>Unit 6<br>Holiday FL 34691<br>United States |
| Kalvin RKyle | address on file |
| Kam Services, Inc. | P.O. Box 121728<br>Clearmont FL 34712<br>United States |
| Kamani Perry, Jr. | address on file |
| Kamani Perry, Sr. | address on file |
| Kamau Hinds | address on file |
| Kameron Elkins | address on file |
| Kameron P Baker | address on file |
| Kamminga & Roodvoets, Inc. | 5219 5219 Cone Road<br>Tampa FL 33680<br>United States |
| Kam'Ron Faust | address on file |
| Kanabay Court Reporters | 527 First Ave North<br>St. Petersburg FL 33701<br>United States |
| Kane's Ace Hardware, Inc. | 3600 South Suncoast Blvd<br>Homosassa FL 34448<br>United States |
| Kareem Browne | address on file |
| Kareem Garrett | address on file |
| Kareem Graham | address on file |
| Karen Alligood Splicing | PO Box 238<br>Nobleton FL 34661<br>United States |
| Karen Briggs | address on file |
| Karen Davis | address on file |
| Karen Elfallah | address on file |
| Karen Eppert | address on file |
| Karen Fisher | address on file |
| Karen Flamini | address on file |
| Karen Fricker | address on file |
| Karen Giglio | address on file |
| Karen Grice | address on file |
| Karen J Retnasingham | address on file |
| Karen Joy | address on file |
| Karen Mingone | address on file |
| Karen Moeller | address on file |
| Karen Parker | address on file |
| Karen Rojo | address on file |
| Karen Seel | address on file |
| Karen Sherrets | address on file |
| Karen Smiley | address on file |
| Karen Szelc | address on file |
| Karen Tobin | address on file |
| Karen Weissman | address on file |
| Karen Wilson | address on file |
| Kari Doucette | address on file |
| Karl Bazemore | address on file |
| Karl E Kempe | address on file |
| Karl Eiginger | address on file |

| | |
|---|---|
| Karl Flammer Ford, Inc. | 41975 US Hwy 19 North<br>Tarpon Springs FL 34689<br>United States |
| Karl George, Sr. | address on file |
| Karl Gould | address on file |
| Karl Hafner | address on file |
| Karla Brewer | address on file |
| Karla Goble | address on file |
| Karla Mitchell | address on file |
| Karmel Johnson | address on file |
| Karren Strickland | address on file |
| Kase Construction, Inc. | 719 4th Street<br>Sterling City TX 76951<br>United States |
| Kash Communications & Construction, LLC. | 7342 Porter Road<br>Lake Park GA 31636<br>United States |
| Kasper Landscaping | 6351 New Hope Rd<br>Orlando FL 32824<br>United States |
| Kate Sacchi | address on file |
| Kate Schneider | address on file |
| Katherine Henry | address on file |
| Katherine Thompson | address on file |
| Kathleen Gaylor | address on file |
| Kathleen Govan | address on file |
| Kathleen Gurbacs | address on file |
| Kathleen Jackovich | address on file |
| Kathleen M McGuire | address on file |
| Kathleen Mack | address on file |
| Kathleen Maguire | address on file |
| Kathleen Piscani | address on file |
| Kathleen Roeder | address on file |
| Kathleen Williams | address on file |
| Kathrine Brownlee | address on file |
| Kathrine Davis | address on file |
| Kathryn Buxton | address on file |
| Kathryn Gray | address on file |
| Kathryn Pericak | address on file |
| Kathy Bruckmeyer | address on file |
| Kathy Gardner | address on file |
| Kathy Hartman | address on file |
| Kathy McAdams | address on file |
| Kathy Wechter | address on file |
| Kathy Wingard | address on file |
| Katie Dennehy | address on file |
| Katlyn L Scanlon | address on file |
| Katrayl Riley | address on file |
| Katrina Bowers | address on file |
| Katrina Breedlove | address on file |
| Katrina Dowdy | address on file |
| Katrina Higgins | address on file |
| Kattie Fergason | address on file |
| Kattleone Communications, LLC. | 1703 W. Followthru Dr.<br>Tampa FL 33612<br>United States |
| Katz Melinger, PLLC. | 370 Lexington Avenue<br>Suite 1512<br>New York NY 10017<br>United States |
| Kaufman Real Estate LLC | 7908 Sweet Iron Court SE<br>Tumwater WA 98589<br>United States |
| Kavaun Burney | address on file |
| Kay Himonetos | address on file |
| Kay Kaylor | address on file |
| Kayden W Shaffer | address on file |
| Kayin Truley | address on file |
| Kayla Buff | address on file |
| Kayla Deloach | address on file |
| Kayla Kelly | address on file |
| Kayla M Deloach | address on file |
| Kayla N Baker | address on file |
| Kayla N Baker | address on file |
| Kayla Windom | address on file |
| Kaylee R Wyckoff | address on file |
| Kazars Electric, Inc. | 4615 Robert Road<br>Land O'Lakes FL 34639<br>United States |

| | |
|---|---|
| KC Cable Connections, LLC. | PO Box 1270<br>Liberty MO 64069<br>United States |
| KC INSTALLATIONS LLC | 11369 PICKFORD STREET<br>SPRING HILL FL 34609<br>United States |
| KCI Technologies | P.O. Box 791479<br>Baltimore MD 21279-1470<br>United States |
| KDTechnical | 8909 Gittins St<br>Commerce Township MI 48382<br>United States |
| Keanno Carter | address on file |
| Keel Mountain Construction, LLC. | 301 Alabama Street<br>Huntland TN 37345<br>United States |
| Keel Mtn Construction, LLC. | 1264 Keel Mtn Road<br>Gurley AL 35748<br>United States |
| Keenan Sullevan | address on file |
| Keener Electric | 11325 114th Terrace<br>Largo FL 33778<br>United States |
| Keeping You Dry Roofing | 631 Triumph Court, Unit 4<br>Orlando FL 32805<br>United States |
| Keeton Marlowe | address on file |
| Keevin Chavis | address on file |
| Keith Anderson | address on file |
| Keith Brethauer | address on file |
| Keith C Hogan | address on file |
| Keith Cauthen | address on file |
| Keith D Hicks | address on file |
| Keith Earle | address on file |
| Keith F Swint | address on file |
| Keith Houser | address on file |
| Keith Kaler | address on file |
| Keith Lawson | address on file |
| Keith O. Brethauer | address on file |
| Keith Owens | address on file |
| Keith Pate | address on file |
| Keith Perez | address on file |
| Keith Radcliffe | address on file |
| Keith Stearns | address on file |
| Keith Wilson | address on file |
| Keith's Cable, LLC. | 9430 Spare Dr.<br>New Port Richey FL 34654<br>United States |
| Keith's Landscaping | 746 49th Street S<br>St. Petersburg FL 33707<br>United States |
| Keith's Mobile Rv Service, Inc. | 8825 55th Way<br>Pinellas Park FL 33782<br>United States |
| Kelley And Son Contracting | 955 Stella Rd.<br>Prospect TN 38477<br>United States |
| Kelley Swinkels | address on file |
| Kelli Earle | address on file |
| Kelli Gordon | address on file |
| Kellie Shaw | address on file |
| Kellina Michael | address on file |
| Kelli's B2B Catering, Inc. | 12043 Seminole Blvd.<br>Largo FL 33778<br>United States |
| Kelly C Price | address on file |
| Kelly D Smail | address on file |
| Kelly Davis | address on file |
| Kelly Galbraith | address on file |
| Kelly Hayden-Wimpory | address on file |
| Kelly Holder | address on file |
| Kelly Huff | address on file |
| Kelly L Rosquist | address on file |
| Kelly Martin | address on file |
| Kelly Orescan | address on file |
| Kelly Packer | address on file |
| Kelly Polk | address on file |
| Kelly Polson | address on file |

| | |
|---|---|
| Kelly Services, Inc. | P.O. Box 530437<br>Atlanta GA 30353-0437<br>United States |
| Kelly Shull | address on file |
| Kelly Swanzy | address on file |
| Kelly Unmack | address on file |
| Kelly's Boring And Splicing, LLC. | 1735 Heckle Blvd., Suite 103-293<br>Rock Hill SC 29706<br>United States |
| Kelton McBride | address on file |
| Kelvin Carmon | address on file |
| Kelvin D Edwards | address on file |
| Kelvin Fonseca | address on file |
| Kelvin Gailyward | address on file |
| Kelvin Jackson | address on file |
| Kelvin Lindsey | address on file |
| Ken Applegate | address on file |
| Ken Burke Clerk Of The Circuit Court | 14250 49th Street North<br>Clearwater FL 33762<br>United States |
| Ken Burton Jr. Tax Collector | P.O. Box 25300<br>Bradenton FL 34206-5300<br>United States |
| Ken Eaton | address on file |
| Ken Emerson | address on file |
| Ken Enslin | address on file |
| Ken Green | address on file |
| Ken Kubicki | address on file |
| Ken Lamneck | address on file |
| Ken Mar Communications, INC. | 314 SE 47th St<br>Cape Coral FL 33904<br>United States |
| Ken Marsh | address on file |
| Ken McLaren | address on file |
| Ken Pesola | address on file |
| Ken Robbins | address on file |
| Kendall C Squall | address on file |
| Kendrick A Handy | address on file |
| Kenfor Hayes | address on file |
| Kennedy Electric Company Of Punta Gorda, Inc. | P.O. Box 511184<br>Punta Gorda FL 33951<br>United States |
| Kennedy Enterprises | P.O. Box 424<br>Reidsville GA 30453<br>United States |
| Kenneth A Bledsoe | address on file |
| Kenneth A Smith | address on file |
| Kenneth A Tingle | address on file |
| Kenneth A. Smith, Jr. | address on file |
| Kenneth Brooks | address on file |
| Kenneth Clark | address on file |
| Kenneth Coffman | address on file |
| Kenneth Cook | address on file |
| Kenneth D. Adkins | address on file |
| Kenneth D. Collier | address on file |
| Kenneth Dettman | address on file |
| Kenneth E Lane | address on file |
| Kenneth E. Smith | address on file |
| Kenneth Felzer | address on file |
| Kenneth Foskey Farms | 997 GA Hwy 15<br>Adrian GA 31002<br>United States |
| Kenneth Helms | address on file |
| Kenneth J. King | address on file |
| Kenneth J. Wills | address on file |
| Kenneth Jamison | address on file |
| Kenneth Koster | address on file |
| Kenneth L. Scholl | address on file |
| Kenneth McCulley | address on file |
| Kenneth Moore | address on file |
| Kenneth Newman | address on file |
| Kenneth Norbeck | address on file |
| Kenneth Pacilio | address on file |
| Kenneth Patton | address on file |
| Kenneth Pope | address on file |
| Kenneth Posner | address on file |
| Kenneth R Robertson | address on file |
| Kenneth Ray Barbour, Jr. | address on file |
| Kenneth Ringdahl | address on file |

| | |
|---|---|
| Kenneth Riquelme | address on file |
| Kenneth Sasser | address on file |
| Kenneth Schroer | address on file |
| Kenneth Sebra | address on file |
| Kenneth Simeone | address on file |
| Kenneth Treister | address on file |
| Kenneth Tull | address on file |
| Kenneth Wright | address on file |
| Kennex Fiber, LLC | 1410 Olmstead Road<br>West Jefferson OH 43162<br>United States |
| Kennith R Newkirk | address on file |
| Kenny Sporting Goods, Inc. | 3200 1st Street West<br>Bradenton FL 34208<br>United States |
| Kenny Williams | address on file |
| Kenny Wright | address on file |
| Ken's Auto Body | 445 76th Ave<br>St. Pete Beach FL 33706<br>United States |
| Ken's Hi-Tech Auto | 3580 66th Ave N<br>Pinellas Park FL 33781<br>United States |
| Kens Irrigation Systems, Inc. | 57 Cypress Drive<br>Palm Harbor FL 34684<br>United States |
| Kentucky State Treasurer | Kentucky Department of Revenue<br>Frankfort KY 40620-0021<br>United States |
| Kenyun Wyche | address on file |
| Keon Anderson | address on file |
| Keon Miller | address on file |
| Kerla Spahiu | address on file |
| Kermit G. St. Pierre | address on file |
| Kernersville Chrysler Dodge, LLC. | 950 Hwy 66 South<br>Kernersville NC 27284<br>United States |
| KernExpress, LLC. | 4905 Summit Arbor Dr.<br>Raleigh NC 27612<br>United States |
| Kerrie Brosman | address on file |
| Kerry Watkin | address on file |
| Kershaw County Family Court | P.O. Box 1557<br>Camden SC 29021<br>United States |
| Kevin & Tiffani Transue | address on file |
| Kevin A Rodriguez | address on file |
| Kevin Alexandre | address on file |
| Kevin Arnott | address on file |
| Kevin Atebara | address on file |
| Kevin Bevers | address on file |
| Kevin Blanck | address on file |
| Kevin Butler | address on file |
| Kevin Butler (S010915) | address on file |
| Kevin C Witcher | address on file |
| Kevin Callaham | address on file |
| Kevin Clarke | address on file |
| Kevin Douthett | address on file |
| Kevin Dunbar | address on file |
| Kevin E. Chaney | address on file |
| Kevin Gallagher | address on file |
| Kevin Guillen | address on file |
| Kevin Henson | address on file |
| Kevin Hord | address on file |
| Kevin Hord | address on file |
| Kevin J Manweiler | address on file |
| Kevin Jolicoeur | address on file |
| Kevin Kelly | address on file |
| Kevin M Hill | address on file |
| Kevin M. Butler | address on file |
| Kevin McDevitt | address on file |
| Kevin McDevitt | address on file |
| Kevin McGary | address on file |
| Kevin McGary | address on file |
| Kevin Mervin | address on file |
| Kevin Miller | address on file |
| Kevin Mitchell | address on file |
| Kevin Mleczko | address on file |
| Kevin Murphy | address on file |

| | |
|---|---|
| Kevin Parker | address on file |
| Kevin Rodriguez | address on file |
| Kevin Sieben | address on file |
| Kevin Smith | address on file |
| Kevin Strom | address on file |
| Kevin T Foreman | address on file |
| Kevin T. West | address on file |
| Kevin Taylor | address on file |
| Kevin Tingle | address on file |
| Kevin Tobias | address on file |
| Kevin Tyras | address on file |
| Kevin V Joyce | address on file |
| Kevin Willaim Guaman-Miles | address on file |
| Kevin Williams | address on file |
| Kevin Wuertz | address on file |
| Key Equipment Finance | 600 Travos<br>Suite 1300<br>Houston TX 77002<br>United States |
| Key Underground, LLC. | 3059 Youngford Street<br>Orlando FL 32824<br>United States |
| Keyanic Underground Services, LLC. | 605 Monica Rose Drive<br>Apt. 1316<br>Apopka FL 32703<br>United States |
| KeyBank CC | P.O. Box 3115<br>United States |
| Keylock & Mini Storage | 4750 62nd Ave. N.<br>Unit N009<br>Pinellas Park FL 33781<br>United States |
| Keyon Edwards | address on file |
| Keyonne Cooper | 505 Glade Street<br>Elizabeth City NC 27909<br>United States |
| Keystone Auto Supply | 11900 Lake Allen Drive<br>Largo FL 33773<br>United States |
| KGP Logistics | 3305 Highway 60 West<br>Faribault MN 55021<br>United States |
| Khiree A Smith | address on file |
| KHK, LLC. | 2227 Roanoke Springs Drive<br>Ruskin FL 33570<br>United States |
| Khris Larocca | address on file |
| Khuram Choudhry | address on file |
| Kiah Tillman | address on file |
| Kick's Do All Inc | 190 Kicklighter Lane<br>Claxton GA 30417<br>United States |
| Kids Annual Christmas Program | 13094 95th Street North<br>Largo FL 33773<br>United States |
| Kids Christmas Party | 13094 95th Street North<br>Largo FL 33773<br>United States |
| Kids Firehouse Museum | 9510 Kids Firehouse Ave.<br>Largo FL 33773<br>United States |
| Kids N Kops Fishing Tournament | 13094 95th Street North<br>Largo FL 33773<br>United States |
| Kikstand Software, LLC. | 3115 Wickersham Rd<br>Charlotte NC 28211<br>United States |
| Kile Greene | address on file |
| Kim Abajian | address on file |
| Kim Adam | address on file |
| Kim Adams | address on file |
| Kim Arianas | address on file |
| Kim Branch | address on file |
| Kim Detelich | address on file |
| Kim Jenkins | address on file |
| Kim Lichtwald | address on file |
| Kim Lovedeski | address on file |
| Kim Polillio | address on file |

| | |
|---|---|
| Kim Underground Service Corp. | 19903 SW 184th St<br>Miami FL 33187<br>United States |
| Kim Underground Services Corp (Vendor) | Kim Underground Services Corp<br>19903 SW 184th St<br>Miami FL 33187<br>United States |
| Kim Valentine | address on file |
| Kim Wallace DBA KWKreations | 760 Sand Pine Dr. NE<br>St. Petersburg FL 33703<br>United States |
| Kim Zillman | address on file |
| Kimala Strange | address on file |
| Kimann Wagstaffe | address on file |
| Kimball Midwest | 4800 Roberts Road<br>Columbus OH 43228<br>United States |
| KimberComm, LLC. | 1738 Lions Dr.<br>Christiansburg VA 24073<br>United States |
| Kimberly A Moreno | address on file |
| Kimberly A. Drajem | address on file |
| Kimberly Bartolotti | address on file |
| Kimberly Cordle | address on file |
| Kimberly Esposito | address on file |
| Kimberly Foust | address on file |
| Kimberly Larson | address on file |
| Kimberly Myers | address on file |
| Kimberly Patten | address on file |
| Kimberly R Brown | address on file |
| Kimberly R Cordle-Robinson | address on file |
| Kimberly Roper | address on file |
| Kimberly Snapp | address on file |
| Kimley-Horn & Associates | 10117 Princess Palm Ave, Suite 300<br>Tampa FL 33601<br>United States |
| Kinards Tree And Lawn Service, Inc. | 9163 SW Jernigan St<br>Arcadia FL 34269<br>United States |
| Kindra E Bosch | address on file |
| King Cable Construction Corp. | 14900 SW 30 ST, # 278105<br>Miramar FL 33027<br>United States |
| King Communication Services LLC (MTC) | King Commuinication Services, LLC<br>14030 Hummingbird Rd<br>Fayetteville AR 72701<br>United States |
| King Communication Services, LLC. | 14030 Hummingbird Road<br>Fayetteville AR 72701<br>United States |
| King Communication Services, LLC. (VENDOR) | King Communication Services, LLC.<br>14030 Hummingbird Road<br>Fayetteville AR 72701<br>United States |
| KINGDOM BUILDERS CHRISTIAN CENTER INC | POST OFFICE BOX 5005<br>LAKELAND FL 33807<br>United States |
| Kingfish Consulting Group | 154 Village Road<br>Leesville SC 29070<br>United States |
| Kingfish Consulting Group, Inc. | 154 Village Road<br>Leesville SC 29070<br>United States |
| Kinsey Plumbing Services | 1400 CR 145<br>Jarrell TX 76537<br>United States |
| Kipling Richard Deaver | address on file |
| Kira Prokofyeva | address on file |
| Kirk Adams | address on file |
| Kirk Moore | address on file |
| Kirk N Barros | address on file |
| Kirk Robertson | address on file |
| Kirpatrick Williams | address on file |
| Kirsten L. Ivey | address on file |
| Kisase Jean-Raymond Uwandji | address on file |
| Kitric Kerns | address on file |
| Kitty Grubb | address on file |
| KK Ford, LP. | address on file |
| Klaryce M Ramirez | address on file |

| | |
|---|---|
| Klayton F Fennell | address on file |
| Kleen-Brite | 7689 63rd St No<br>Pinellas Park FL 33781<br>United States |
| Klepzig Excavation | 359 Heritage Loop<br>Hutto TX 78634-3121<br>United States |
| KLS Cable, INC. | 3881 21st Ave N<br>St Petersburg FL 33713<br>United States |
| Km Industrial Racking, LLC. | 9824 Ideal Lane<br>Hudson FL 34667<br>United States |
| Km Installation Services, Inc. | 3956 53rd Ave So<br>St. Petersburg FL 33711<br>United States |
| KMR Concrete | 2835 SR 60 East<br>Bartow FL 33830<br>United States |
| KMV Fibertelecom Inc | 10604 NW 48th Sr<br>Coral Springs FL 33076<br>United States |
| Knet Americas, Inc | 1 Bridge Plaza Suite 675<br>Fort Lee NJ 07024<br>United States |
| Knight Acquisition One, LLC. | 301 S Missouri Ave<br>Clearwater FL 33756-5833<br>United States |
| Knight Animal Sanctuary, Inc. | 7527 Quail Hollow Blvd.<br>Wesley Chapel FL 33544<br>United States |
| Knight Broadband, LLC. | 14480 62nd St N<br>Clearwater FL 33760<br>United States |
| Knight Eagle, LLC. | 15051 Punta Rassa Road<br>Fort Myers FL 33908<br>United States |
| Knight Enterprises | 6056 Ulmerton Road<br>Clearwater FL 33760-3944<br>United States |
| Knight Enterprises Se, LLC. | 1300 Fontaine Road<br>Columbia SC 29223-4517<br>United States |
| Knight Flyer, Inc. | 15051 Punta Rassa Road<br>Fort Myers FL 33908<br>United States |
| Knight Property Holdings | 301 S. Missouri Ave<br>Clearwater FL 33760<br>United States |
| Knight Steeven | address on file |
| Knights Inn | 34106 U.S. Hwy 19 North<br>Palm Harbor FL 34684<br>United States |
| Knights Of Columbus Council | 11909 Hadleigh Way<br>Trinity FL 34655<br>United States |
| K-N-K Underground, LLC. | 7752 15th Terrace<br>Labelle FL 33935<br>United States |
| Knox County Trustee | PO Box 70<br>Knoxville TN 37901<br>United States |
| KNR Electrical Services, Inc. | 1100 Brookstone Centre Parkway<br>Columbus GA 31904<br>United States |
| Knute Heirman | address on file |
| Kobey Hendrix | address on file |
| Kody Danielson | address on file |
| Koerner Ford Of Syracuse | 805 W Genesee Street<br>Syracuse NY 13204<br>United States |
| Kofi J. Jackson | address on file |
| Kohl M Hendrix | address on file |
| Kok Keong Khoo | address on file |
| Komninos Law Firm, P.A. | address on file |
| Kona Tolbert | address on file |
| Konica Business Tech., Inc. | Dept. L406P<br>Pittsburgh PA 15264-0406<br>United States |

| | |
|---|---|
| Konitz Construction | 9090 102nd Avenue N<br>Largo FL 33777<br>United States |
| Korey Albright | address on file |
| Kori C Gardner | address on file |
| Kow Farm Pond, Inc | 110 Denmarks Crossing<br>Brunswick GA 31525<br>United States |
| Kraig Knight | address on file |
| Kraig N Savage | address on file |
| Kraus Group, Inc. | P.O. Box 174<br>Ellenton FL 34222<br>United States |
| Kris Brown | address on file |
| Kris Koster | address on file |
| Kris Whitenight | address on file |
| Kriss Wade | address on file |
| Krista Smith | address on file |
| Kristen Anderson | address on file |
| Kristen Cockerham | address on file |
| Kristen Ellery | address on file |
| Kristen Fisher | address on file |
| Kristen Taylor | address on file |
| Kristi Stark | address on file |
| Kristie Savoy | address on file |
| Kristin Knight | address on file |
| Kristin Mirkle | address on file |
| Kristin Plante | address on file |
| Kristina Daugherty | address on file |
| Kristina Hughes | address on file |
| Kristina Warren | address on file |
| Kristine Arnoux | address on file |
| Kristine E O'Reilly | address on file |
| Kristofer Headen | address on file |
| Kristofor D Richter | address on file |
| Kristopher A Gwinnup | address on file |
| Kristopher B Collins | address on file |
| Kristopher Collins | address on file |
| Kristopher J Whitaker | address on file |
| Kristopher Lester | address on file |
| Kristopher M Ratliff | address on file |
| Kristopher Stone | address on file |
| Kristopher Stone | address on file |
| Kristy M Monday | address on file |
| Kristy M Monday | address on file |
| Kristy Silliven | address on file |
| KRM, Inc. | 1271 FM 969<br>Bastrop TX 78602<br>United States |
| KRS, LLC. | 1608 MARKET STREET<br>WILMINGTON NC 28401<br>United States |
| Kruk Card Real Estate | 210 Campbell St<br>Rochester MI 48307<br>United States |
| KSI Ladder Repairs | P.O. Box 1666<br>Valrico FL 33594<br>United States |
| KSM Sunflower Fencing, Inc. | 6904 Covington Stone Ave<br>Apollo Beach FL 33572<br>United States |
| KSO Electric | 14542 FM 3369<br>Temple TX 76501<br>United States |
| KT Communication Supplies | PO Box 40<br>Aledo TX 76008<br>United States |
| KT Contracting & Construction, LLC. | 3083 CR 630<br>Brazoria TX 77422<br>United States |
| K-Tech Solutions, LLC. | 19239 N. Dale Mabry Hwy., Suite 211<br>Lutz FL 33548<br>United States |
| KTT 1999, LLC. | 12303 Bluestem Ln.<br>Charlotte NC 28277<br>United States |
| Kub | P.O. Box 59029<br>Knoxville TN 37950-9029<br>United States |

| | |
|---|---|
| Kubota Credit Corp. | 1025 Northbrook Pkwy<br>Suwanee GA 30024<br>United States |
| Kun Ah Yoon | address on file |
| Kurt Brownstein | address on file |
| Kurt Gordon | address on file |
| Kurt McKinnon | address on file |
| Kurt Specht | address on file |
| Kurtis Raxter | address on file |
| KW Fund VI, LLC. | 303 17TH AVE<br>SUITE 330<br>DENVER CO 80203<br>United States |
| Kwende Jackson | address on file |
| Kye J Asher | address on file |
| Kyle Bendus | address on file |
| Kyle E Mead | address on file |
| Kyle Fitzpatrick | address on file |
| Kyle Freda | address on file |
| Kyle Gunion | address on file |
| Kyle Hayden | address on file |
| Kyle HKaufman | address on file |
| Kyle J Carter | address on file |
| Kyle Johnson | address on file |
| Kyle Lai | address on file |
| Kyle Lai (Vendor) | address on file |
| Kyle M Husband | address on file |
| Kyle Scavezze | address on file |
| Kyle Stewart | address on file |
| Kyle Strock | address on file |
| Kyler C Thomas | address on file |
| Kyler E Lunt | address on file |
| Kyocera Mita America, Inc. | P O Box 740423<br>Atlanta GA 30374-0423<br>United States |
| Kyri J Ashby | address on file |
| Kyrish Truck Centers Of Austin | 4711 East 7th Street<br>Austin TX 78702<br>United States |
| Kyzer Truck & Trailer Repair | 1516 Pineview Road<br>Columbia SC 29209<br>United States |
| L & E Cable, Inc. | 5244 Durant Rd<br>Dover FL 33527<br>United States |
| L & S Cable | 28065 Cleveland Ave<br>Punta Gorda FL 33982<br>United States |
| L&B Underground Services, LLC. | 23911 Mason Bee Lane<br>New Caney TX 77357<br>United States |
| L&L Air Tool Repair | 6404 Haines Rd. N.<br>St. Petersburg FL 33702<br>United States |
| L&Y Contractor, INC. | 1031 NE 9th St., Apt 8<br>Cape Coral FL 33993<br>United States |
| L.A. Fiber, LLC. | 857 Callie Jones Rd.<br>Chatsworth GA 30705<br>United States |
| L3 Enterprises | 5183 FM 344 East<br>Tyler TX 75703<br>United States |
| LA Boring, LLC | 325 Corporate Rd.<br>Longview TX 75603<br>United States |
| LA Cable, LLC. | 1801 S. Treasure Drive<br>Apt. 521<br>Miami Beach FL 33141<br>United States |
| LA Communications | 800 Knorr Place<br>El Paso TX 79912<br>United States |
| LA Developers, INC. | 1333 Burr Ridge Pkwy<br>Suite 200<br>Burr Ridge PA 60527<br>United States |

| | |
|---|---|
| La Quinta | 1607 Fairgrove Church Rd<br>Conover NC 28613<br>United States |
| La Quinta-Lakeland | 4315 Lakeland Park Drive<br>Lakeland FL 33809<br>United States |
| Lab Safety Supply, Inc. | P.O. Box 1368<br>Janesville WI 53547-1368<br>United States |
| Labb Communications, LLC. | 5556 Connie Ln<br>United States |
| Labor Finders | 3695 54th Ave North<br>St. Petersburg FL 33714<br>United States |
| Labor Ready, Inc. | 6328 Park Blvd<br>Pinellas Park FL 33781<br>United States |
| Lacey N dudley | address on file |
| Lacey Williams | address on file |
| Lada Jarebek | address on file |
| Ladco Leasing | 555 St. Charles Drive<br>Suite 200<br>Thousand Oaks CA 91360<br>United States |
| Lago Paradiso At The Hammocks | 15000 SW 104th Street<br>Miami FL 33196-3263<br>United States |
| Lairson Enterprises | 10812 66th Street N.<br>Pinellas Park FL 33782<br>United States |
| Lake Alfred Tile, Inc. | 203 Eagle Point<br>Auburndale FL 33823<br>United States |
| Lake Apopka Natural Gas | 1320 Winter Garden-Vineland Rd<br>Winter Garden FL 34787<br>United States |
| Lake County Tax Collector | P.O. Box 327<br>Tavares FL 32778<br>United States |
| Lake Marion Home Owners Assoc. | 3377 W. Vine Street<br>Suite 306<br>Kissimmee FL 34741<br>United States |
| Lake Michigan Surveying, Inc. | 108 E Savidge St.<br>Spring Lake MI 49456<br>United States |
| Lake Region Mho, Inc. | 31850 Hwy 27<br>Haines City FL 33844<br>United States |
| Lake Shore Park MHA, Inc. | 800 32nd Ave S<br># 816<br>St. Petersburg FL 33705<br>United States |
| Lakeland Electric | 228 South Massachusettes Ave<br>Lakeland FL 33801<br>United States |
| Lakeland Electric/City Of Lakeland-City Hall | 228 S Massachusetts Ave<br>Lakeland FL 33801<br>United States |
| Lakeland Flooring, Inc. | 4940 US Hwy 98 North<br>Lakeland FL 33809<br>United States |
| Lakeland Irrigation | 208 E Bacon Rd.<br>Lakeland FL 33803<br>United States |
| Lakeland Manor Apartments | 929 Gilmore Avenue<br>Lakeland FL 33801<br>United States |
| Lakeland Water Utilities | 501 E. Lemon Street<br>Lakeland FL 33801<br>United States |
| Lakeland Wrecker, LLC. | 2915 Swindell Road<br>Lakeland FL 33805<br>United States |
| Lakewood Ranch CDD4 | 8175 Lakewood Ranch Blvd<br>Lakewood Ranch FL 34202<br>United States |

| | |
|---|---|
| Lakewood Ranch Home Services, LLC. | 6293 Lake Osprey Drive<br>Lakewood Ranch FL 34240<br>United States |
| Lakewood Ranch Medical Center | 8330 Lakewood Ranch<br>Bradenton FL 34202<br>United States |
| Lakewood Tree Service LLC | 2252 Lakewood Dr<br>Manning SC 29102<br>United States |
| Lamaison Homes | P.O. Box 800<br>Ellenton FL 34222<br>United States |
| Lamar Companies | P.O. Box 96030<br>Baton Rouge LA 70896<br>United States |
| Lamar Construction Services, LLC. | 134 Steel Hopper Way<br>Garner NC 27529<br>United States |
| Lamberto L. Ramos | address on file |
| Lamere Jordan | address on file |
| Lamont Watson | address on file |
| Lamson & Sessions | P.O. Box 500708<br>St. Louis MO 63150-0708<br>United States |
| Lancaster Oil Co. Of Pinellas | 701 43rd Street South<br>St. Petersburg FL 33711<br>United States |
| Lance Allen | address on file |
| Lance Danielson | address on file |
| Lance Koster | address on file |
| Lance Mason | address on file |
| Lance Stout | address on file |
| Land Lords Lawn and Building Care | PO Box 55051<br>Saint Petersburg FL 33732<br>United States |
| Land O Lakes Amoco | 4109 Land O'Lakes Blvd.<br>Land O'Lakes FL<br>United States |
| Landers Holdings II, LLC. | 7195 NW 30 STREET<br>MIAMI FL 33122<br>United States |
| Landmark American Insurance Company (RSUI) | RSUI Group, Inc<br>PO Box 935125<br>Atlanta GA 31193<br>United States |
| Landmark Construction Of Sarasota, Inc. | 1992 LENA LANE<br>Sarasota FL 34240<br>United States |
| Landmark Towers At Sand Key | 1230 Gulf Blvd<br>Clearwater FL 33767<br>United States |
| Landon Fitzwater | address on file |
| Landon Kirkley | address on file |
| Landon S Tarver | address on file |
| Landpro Enterprises Inc. | 13799 Park Blvd, #295<br>Seminole FL 33776<br>United States |
| Landscape 360 | 5510 Rex Lake Lane<br>Leeds AL 35094<br>United States |
| Landscape Maintenance Professionals, Inc. | P.O. Box 267<br>Seffner FL 33583<br>United States |
| Landscape Workshop, LLC | 550 Montgomery HIghway Ste 200<br>Vestavia Hills AL 35216<br>United States |
| Landscapes Complete, LLC. | 348 Old Poorhouse Road<br>Murphy NC 28906<br>United States |
| Lane A Davis | address on file |
| Lane Equipment Company | 7801 N Lamar<br>Suite C-43<br>Austin TX 78752<br>United States |
| Lane Piping & Equipment Company | 1995 Lasso Lane<br>Lakeland FL 33801-9734<br>United States |
| LANNIE GROVES | address on file |
| Lanny Marsh | address on file |

| | |
|---|---|
| LANSDELL LLC | Landsell, LLC.<br>2821 County Road 438<br>Cullman AL 35057<br>United States |
| LAO Infrastructure, LLC. | 19014 Tebroc Ct<br>Houston TX 77094<br>United States |
| Lapham Associates | 515 E Fifth Street<br>Clare MI 48617<br>United States |
| Laquinta Inn | 7333 Garners Ferry Rd.<br>Columbia SC<br>United States |
| Laquinta-Clearwater | 3301 Ulmerton Road<br>Clearwater FL 33762<br>United States |
| Laramie County Public Works | 13797 Prairie Center Circle<br>Cheyenne WY 82009<br>United States |
| Largo Plumbing | 13621 Walsingham Rd<br>Largo FL 33774<br>United States |
| Largo Scholarship Program, Inc. | 201 22nd St South<br>St. Petersburg FL 33712<br>United States |
| Larose Construction | 3340 Simenole Dr<br>Shreveport LA 71107<br>United States |
| Larry A Botsford | address on file |
| Larry Ballard | address on file |
| Larry Caffey | address on file |
| Larry Cloud | address on file |
| Larry Collier | address on file |
| Larry D Woodward | address on file |
| Larry Dwyer | address on file |
| Larry English | address on file |
| Larry Grainer | address on file |
| Larry Greve | address on file |
| Larry H. McClellan | address on file |
| Larry Hall | address on file |
| Larry Harris | address on file |
| Larry Hoekstra | address on file |
| Larry Isdahl | address on file |
| Larry J Rapp | address on file |
| Larry Jewell | address on file |
| Larry Larson Topsoil | 4700 Ulmerton Road<br>Clearwater FL 33762<br>United States |
| Larry Larson's Topsoil, Inc. | 4700 Ulmerton Rd<br>Clearwater FL 33762<br>United States |
| Larry Liebert | address on file |
| Larry Locke | address on file |
| Larry Lowenthal | address on file |
| Larry Moore | address on file |
| Larry O'Briley | address on file |
| Larry Perlman | address on file |
| Larry R Wood | address on file |
| Larry Ray | address on file |
| Larry Roybal | address on file |
| Larry Scharringhausen | address on file |
| Larry Schwartz | address on file |
| Larry Sims | address on file |
| Larry Wilson | address on file |
| Larry Wimbush Jr | address on file |
| Larry Wynperle | address on file |
| Larson & Larson, P.A. | address on file |
| Larua Dolgos | address on file |
| Las Cruces Barricades | 1865 S. Valley Drive<br>Las Cruces NM 88005<br>United States |
| Las Cruces Barricades, Inc. (Vendor) | Las Cruces Barricades, Inc.<br>1324 Yucca Road<br>Mesilla Park NM 88047<br>United States |
| Lashanda Onea | address on file |
| Laszlo Adler | address on file |
| LaTandra J Sain | address on file |
| Lathem Time | address on file |

| | |
|---|---|
| Latief Roberson | address on file |
| Latitude Subrogation Services | 6785 Telegraph Road<br>Bloomfield Hills MI 48301<br>United States |
| Latitude Surveying & Mapping | 3988 Highway 90<br>Marianna FL 32446<br>United States |
| Latoya Reedy | address on file |
| Lau Lane Pieper Conley McCreadie, P.A. | address on file |
| Lau, Lane, McCreadie, P.A. | address on file |
| Laura Aquinas | address on file |
| Laura Baker | address on file |
| Laura Doebler | address on file |
| Laura Healey | address on file |
| Laura Hernandez | address on file |
| Laura Horwitz | address on file |
| Laura Lockhart | address on file |
| Laura Molina | address on file |
| Laura Roberts | address on file |
| Laura's Interiors, LLC. | 11369 Pickford St.<br>Spring Hill FL 34609<br>United States |
| Laurdane Associates, Inc. | 3005 Ethan Lane<br>Raleigh NC 27613<br>United States |
| Laureanus Guerrero | address on file |
| Laurel Collier | address on file |
| Lauren Brickman | address on file |
| Lauren Campbell | address on file |
| Lauren Drown | address on file |
| Laurie Leon | address on file |
| Laurie McConnell | address on file |
| Laurie Offerman | address on file |
| Laurie Wyka | address on file |
| Lauryne Jones | address on file |
| Lautaro E Martin Delgado | address on file |
| Lavern Downing | address on file |
| Law Office Marsico & Bilodeau | 8370 West Hillsborough Ave<br>Suite 201<br>Tampa FL 33615<br>United States |
| Law Office of Ian Heyman LLC | 81 Mill St<br>Suite 300<br>Gahanna OH 43230<br>United States |
| Law Office Of Randall S Fudge, PC. | P.O. Box 60872<br>Oklahoma City OK 73146-0872<br>United States |
| Law Offices Of Hayt, LLC. | 7765 SW 87th Ave., # 101<br>Miami FL 33173<br>United States |
| Lawn & Landscapes Unlimited | 605 Turner Manor Ct<br>Kernersville NC 27284<br>United States |
| Lawrence A Dexter | address on file |
| Lawrence Co Child Support | 918 16th St. # 500<br>Bedford IN 47421<br>United States |
| Lawrence Costa | address on file |
| Lawrence Demery | address on file |
| Lawrence Fruitman | address on file |
| Lawrence Hill | address on file |
| Lawrence Jester | address on file |
| Lawrence McCardle | address on file |
| Lawrence N. McRae | address on file |
| Lawrence Nathan | address on file |
| Lawrence Pastoruis | address on file |
| Lawrence Reeves | address on file |
| Lawrence Voss | address on file |
| Lawson Electric | 2169 Nances Ferry Road<br>New Market TN 37820<br>United States |
| Lawson Products | P.O. Box 809401<br>Chicago IL 60680-9401<br>United States |
| Layer 3 Technology, LLC. | 205 Emerald Tower Dr<br>El Paso TX 79928<br>United States |
| Lazaro Javier Echeverria-Ramos | address on file |

| | |
|---|---|
| Lazaro Lopez | address on file |
| Lazaro Piloto | address on file |
| Lazer-Tek Construction, Inc. | PO Box 716<br>Wildwood FL 34785<br>United States |
| Lazy Gecko Of Tampa Bay, Inc. | 2340 SR 280, Suite Z<br>Clearwater FL 33763<br>United States |
| LB Underground, LLC. | 14107 Arbor Pines Dr.<br>Riverview FL 33579<br>United States |
| LBS Underground Construction, LLC. | 1669 enon rd<br>Oxford FL 27565<br>United States |
| LCC Communications | 3200 Hoiday Springs Blvd<br>Apt 209<br>Margate FL 33063<br>United States |
| LCL Ocean Services, Inc. | 15343 NW 33 Place<br>Opalocka FL 33054<br>United States |
| L-Com Global Connectivity | 50 High Street<br>West Mill, 3rd Floor, Suite #30<br>North Andover MA 1845<br>United States |
| Le Bleu Of Columbia | 621 N. Regional Rd.<br>Greensboro NC 27409<br>United States |
| Le TLe | address on file |
| Lea Wheeler | address on file |
| Leader Group, Inc. | P.O. Box 650328<br>Dallas FL 32707<br>United States |
| Leaders RH Services, LLC. | 6600 land o lake blvd<br>Land O Lake NC 34637<br>United States |
| LEAF | P.O. Box 742647<br>Cincinnati OH 45274-2647<br>United States |
| Leah Helton | address on file |
| Leah McGowan | address on file |
| Leah Sharpe | address on file |
| Leann M Cauley | address on file |
| Leanthius G Harrison | address on file |
| Lease Evaluations, Inc. | 3420 Toringdon Way<br>Suite 200<br>Charlotte NC 28277<br>United States |
| Leaseall Rentall, Inc. | 900 Fannin Street<br>Beaumont TX 77701<br>United States |
| Lebel Landscaping, LLC. | 12217 Grovewood Avenue<br>Thonotosassa FL 33592<br>United States |
| LED Networks | 4816 Hallam Way<br>Raleigh NC 27616<br>United States |
| Lee A Green | address on file |
| Lee County BOCC | P.O. Box 398<br>Fort Myers FL 33901<br>United States |
| Lee County Tax Collector | P O Box 1609<br>Ft. Myers FL 33902-1609<br>United States |
| Lee County Utilities | P.O. Box 37779<br>Boone IA 50037-0779<br>United States |
| Lee Discount | P.O. Box Drawer C<br>Vidalia GA 30474<br>United States |
| Lee E Rogers | address on file |
| Lee Garafola | address on file |
| Lee Kuch | address on file |
| Lee Network | 7605 Coquina Way<br>St. Petersburg FL 33706<br>United States |
| Lee Patterson | address on file |
| Lee Tuttle | address on file |
| Lee White | address on file |

| | |
|---|---|
| Lee Wilson | address on file |
| Leena Plazumkal | address on file |
| Lee-Rodgers Tire Co. | 3500 3rd Avenue South<br>Birmingham AL 35222<br>United States |
| Lee's Automotive Center | 4453 Sw 63rd Ave<br>Davie FL 33314<br>United States |
| Legacy Fiberoptics, Inc. | 7930 Limberlost Road<br>Clinton NY 13323<br>United States |
| Legacy Supportworks, Inc | 2014 Thrasher Lane<br>Austin TX 78741<br>United States |
| Legacy Wildlife Services | 4818 West US Hwy 90<br>Suite 100<br>Lake City FL 32055<br>United States |
| Legant Livings | 11300 66th St. N. 1012<br>Largo FL 33773<br>United States |
| Legends Security | 120 N Brickyard Road<br>Columbia SC 29223-6902<br>United States |
| Lehman's Mobile Home Service, Inc. | 14951 113th Ave North<br>Largo FL 33774<br>United States |
| Leif Cardwell | address on file |
| Leigh Rayner | address on file |
| Lemont W Mungo | address on file |
| Lemus Underground, LLC. | 214 Buck Trails<br>Selma NC 27576<br>United States |
| Lena Defronzo | address on file |
| Lenco | 5013 Wren Ave<br>El Paso TX 79924<br>United States |
| Lennie Pici | address on file |
| Lenny Porazzo | address on file |
| Leo F. Luchette | address on file |
| Leo Legg | address on file |
| Leo Mills & Associates, Inc. | 620-8th Ave West<br>Palmetto FL 34221<br>United States |
| Leo Seng | address on file |
| Leon F. Davis | address on file |
| Leon Grimaldo | address on file |
| Leon S Duncan | address on file |
| Leon Smallwood | address on file |
| Leon Sperry | address on file |
| Leonard Brown | address on file |
| Leonard D. Puryear | address on file |
| Leonard E. Benson | address on file |
| Leonard Frost | address on file |
| Leonard Lacopelli, LLC. | 12205 Legend Street<br>Spring Hill FL 34609<br>United States |
| Leonard Lado | address on file |
| Leonard Lawson | address on file |
| Leonard Livingston | address on file |
| Leonard R. Kaul, Jr. | address on file |
| Leonard Robinson | address on file |
| Leonardo A. Puentes-Lopez | address on file |
| Leonardo Perez | address on file |
| Lerouis Thal | address on file |
| Leroy Tramel | address on file |
| Les Hoffman | address on file |
| Les Morris | address on file |
| Les Smith | address on file |
| Leslie Boyd | address on file |
| Leslie Hanson | address on file |
| Leslie Lavelanet | address on file |
| Leslie Ricks | address on file |
| Leslie Uzzo | address on file |
| Less Maintenance | P.O. Box 376<br>Ruskin FL 33575-0376<br>United States |

| | |
|---|---|
| Less Of Tampa Bay, LLC. | 12855 49th Street North<br>Clearwater FL 33762<br>United States |
| Lester and Tina Lail | address on file |
| Lester F. Paulk & Sons | P.O. Box 814<br>Tarpon Springs FL 34688<br>United States |
| Lester L Swinney | address on file |
| Letan Turner | address on file |
| Level 3 Communications, LLC. | P.O. Box 11600<br>Monroe LA 71211<br>United States |
| Level3 Communications, LLC. | 555 17th St.<br>Suite 600, Dept. 182<br>Denver CO 80202<br>United States |
| Levi Network Communication, LLC. | 9619 Bayview Parkway<br>Charlotte NC 28216<br>United States |
| Levi Sterling | address on file |
| Leviton Manufacturing, Inc. | 2222 222nd St SE<br>Bothel WA 98021<br>United States |
| Levy Restaurants | 4800 US HWY 301<br>Tampa FL 33610<br>United States |
| Lewis & Feldman, LLC | 2112 11th Ave South<br>Suite 542<br>Birmingham AL 35205<br>United States |
| Lewis Brisbois Bisgaard & Smith, LLP. | 633 West 5th Street<br>Suite 4000<br>Los Angeles CA 90071<br>United States |
| Lewis Leonard | address on file |
| Lewis Rice | address on file |
| Lewis Tool And Equipment, LLC. | 3617 Golden Isle W<br>Baxley GA 31513<br>United States |
| Lewis Tree Service, Inc. | P.O. Box 731897<br>Dallas TX 75373-1897<br>United States |
| Lewis Walter | address on file |
| Lexi Pinheiro | address on file |
| Lexie Myrick | address on file |
| Lexington Clerk Of Court | 205 E. Main St.<br>Lexington SC 29072<br>United States |
| Lexington Medical Center | 300 W Dunbar Rd.<br>West Columbia SC 29170<br>United States |
| Lexinton Radiology Association | P.O. Box 7608<br>Columbia SC 29202<br>United States |
| LFI Safety Management | 3910 Rca Blvd Suite 1009<br>Palm Beach Gardens FL 33410-4284<br>United States |
| LGM Contracting, Inc. | 544 Regatta Way<br>Bradenton FL 34208<br>United States |
| LHH and LHH Recruitment Solutions | 4800 Deerwood Campus Parkway<br>BLDG 800<br>Jacksonville FL 32246<br>United States |
| Liam G Ruwet | address on file |
| Liam Throckmorton | address on file |
| Lianna Highfield | address on file |
| Liberty Electric Inc | 9660 Summit Drive<br>Missoula MT 59808<br>United States |
| Liberty Hauling, Inc. | 7145 Evergreen Blvd.<br>Polk City FL 33868<br>United States |
| Liberty Investments LLC | PO Box 422<br>Winston GA 30187<br>United States |
| Liberty Mutual Insurance | P.O. Box 1449<br>New York NY 10116<br>United States |

| | |
|---|---|
| Liberty Mutual Insurance Company | 2561 NETWORK PLACE<br>CHICAGO IL 60673-1257<br>United States |
| Liberty Office Products | P. O. Box 630729<br>Houston TX 77263-0729<br>United States |
| Liberty Septic & Plumbing | P.O. Box 2400<br>Eaton Park FL 33840<br>United States |
| Liberty Street, LLC. | 2525 Oconee Avenue, Suite 101<br>Virginia Beach VA 23454<br>United States |
| Lifestyle Carpets, Inc. | 3007 East 7th Ave<br>Tampa FL 33605<br>United States |
| Lift Masters, Inc. | 12875 58th Street North<br>Clearwater FL 33760<br>United States |
| Liliana Hernandez | address on file |
| Lillian Gibson | address on file |
| Lillian Wiedler | address on file |
| Lillian Yates | address on file |
| Limac Communications Corp | 550 Rock Hollow Rd<br>Birdsboro PA 19508<br>United States |
| Limitless Fiber Solutions, LLC. | 4068 Banbridge Dr.<br>High Point NC 27260<br>United States |
| Lim's Autobody & Repairs | 12201 666th St<br>Largo FL 33773<br>United States |
| Lin Qiao | address on file |
| Lina Raffoul | address on file |
| Linbert Chamblee | address on file |
| Lincoln National Life Insurance | 100 North Greene Street<br>Greensboro NC 27401<br>United States |
| Linda Allen | address on file |
| Linda Bonscher | address on file |
| Linda Buck | address on file |
| Linda Clawson | address on file |
| Linda Glosson | address on file |
| Linda Harris | address on file |
| Linda Herndon | address on file |
| Linda K Nix | address on file |
| Linda Kekich | address on file |
| Linda L Bird | address on file |
| Linda Lagodny | address on file |
| Linda Laustra | address on file |
| Linda Lee Bois | address on file |
| Linda Lucas | address on file |
| Linda McCorkle | address on file |
| Linda McLain | address on file |
| Linda Miller | address on file |
| Linda Minks | address on file |
| Linda Moorhead | address on file |
| Linda Nasdahl | address on file |
| Linda Quigley | address on file |
| Linda Schad | address on file |
| Linda Scott | address on file |
| Linda Wallis | address on file |
| Linda York | address on file |
| Lindeko, LLC. | 2116 East 66St<br>Brooklyn NY 11234<br>United States |
| Lindeman's Heating & Cooling, Inc. | P.O. Box 567<br>Estero FL 33929<br>United States |
| Linder Air Conditioning & Refrigeration | P.O. Box 2030<br>Goldenrod FL 32733<br>United States |
| Lindsay A Wardell | address on file |
| Lindsay Hood | address on file |
| Lindsay Nolan | address on file |
| Lindsey Anderson | address on file |
| Lindsey Interests, LLC. | 5455 West Davis Street<br>Conroe TX 77304<br>United States |
| Lindsey J Roskam | address on file |

| | |
|---|---|
| Lindsey Roskam | address on file |
| Lindsey Wagner | address on file |
| Lines & Signs, Inc. | 106 Coral Court<br>Clearwater FL 33756<br>United States |
| Lines Plus, LLC. | 100 Abingdon Pl<br>Abingdon VA 24211<br>United States |
| LineWorks LLC | 613 Court St.<br>Gatesville NC 27938<br>United States |
| Lingerfelt Commonwealth Greensboro | P.O. Box 603062<br>Charlotte NC 28260-3062<br>United States |
| Link Wireless Communications | 734 Grand Avenue<br>Unit D<br>Ridgefield NJ 07657<br>United States |
| Linnea Johansson | address on file |
| Linnemann Realty | 3402 S W.S. Young Dr #A<br>Killeen TX 76542<br>United States |
| Lionheart Enterprise Solutions, LLC. | 4742 E. 30th Street<br>Indianapolis IN 46218<br>United States |
| Lisa Bannon | address on file |
| Lisa Chambers | address on file |
| Lisa Draper | address on file |
| Lisa Duncan | address on file |
| Lisa Geisler | address on file |
| Lisa Grant | address on file |
| Lisa Jo Helman | address on file |
| Lisa King | address on file |
| Lisa Kouvaras | address on file |
| Lisa Krutko | address on file |
| Lisa L Todd | address on file |
| Lisa M. Crabtree | address on file |
| Lisa Owens | address on file |
| Lisa Riggio | address on file |
| Lisa Selenas | address on file |
| Lisa Woodruff | address on file |
| Lisa Wright | address on file |
| Litchen & Liss-Riordan, PC. | 729 Boylston Street<br>Suite 2001<br>Boston MA 2116<br>United States |
| Lite Sheet | 1030 Little Otter Drive<br>Bedford VA 24523<br>United States |
| Lithotec Hold | 6651 102nd Ave No<br>Pinellas Park FL 33782<br>United States |
| Little Guys Movers, Inc | 308 Carroll Blvd<br>Denton TX 76201<br>United States |
| Little River Park Campground | 3069 N Columbia Street<br>Milledgeville GA 31061<br>United States |
| Littler Mendelson, PC | address on file |
| Live Fiber Communication Corp | 18725 nw 62nd ave<br>Miami FL 33015<br>United States |
| Livewire Communications LLC | 250 Orchard Park Rd<br>Lexington OH 44904<br>United States |
| Liz Nichols | address on file |
| Lizette Maldonado | address on file |
| LJA Engineering, Inc. | 2929 Briarpark Dr., Suite 600<br>Houston TX 77042<br>United States |
| LKN Underground, INC. | 1283 Hickory Nut Ln.<br>Lincolnton NC 28092<br>United States |
| LLA Solutions, LLC. | 6718 Broken Arrow Trail S<br>Lakeland FL 33813<br>United States |
| LLOYD FRANKLIN MILLER JR | address on file |
| Lloyd Sharpless | address on file |

| | |
|---|---|
| Lloyds Auto Glass Of Orlando | 1831 Tallokas Ave<br>Orlando FL 32805<br>United States |
| Lloyds Of Shelton Auto Glass, LLC. | 1210 Millennium Pkwy., Suite 1017<br>Brandon FL 33511<br>United States |
| LLT Building Supply | 13201 Nebraska Ave<br>Tampa FL<br>United States |
| LM Office Supply | 2506 Success Dr.<br>Odessa FL 33556<br>United States |
| LMD Communications, LLC. | 6235 Independence Place Dr.<br>Apt. 1224<br>Fayetteville NC 28303<br>United States |
| LMS Consulting Service, LLC. | 6119 Prather Drive North<br>Jacksonville FL 32216<br>United States |
| Lo And Lo Underground, LLC. | 6080 froggatt st<br>Orlando NC 32835<br>United States |
| Loadx Logistics, LLC. | P.O. Box 41<br>Jarrell TX 76537<br>United States |
| Lobello Enterprises, Inc. | 9618 Fulton Ave<br>Hudson FL 34667<br>United States |
| Loc8 One, LLC. | 375 W Third Street<br>Ridgeway SC 29130<br>United States |
| Local Communications, LLC. | 2525 Scenic Crest Cir.<br>El Paso TX 79930<br>United States |
| Local Dumpster Rental, LLC. | LOAL DUMPSTER RENTAL LLC<br>PO BOX 737345<br>DALLAS TX 75373-7345<br>United States |
| Locksmith and Doors | 10935 N 56th St Suite A<br>Temple Terrace FL 33617<br>United States |
| Lockwood Stor-N-More Self Stor | 7750 Lockwood Ridge Road<br>Sarasota FL 34243<br>United States |
| Lodge America | 1200 Lanada Rd<br>Greensboro NC 27407<br>United States |
| Logan A Knopp | address on file |
| Logan Bostick | address on file |
| Logan Communications LLC | 10810 Dutch Tulip Drive<br>Stockton CA 95209<br>United States |
| Logan F Powell | address on file |
| Logan F. Johnson | address on file |
| Logan Hagan Welding Supply Inc. | 303 North Zetterower Avenue<br>Po Box 1609<br>Statesboro GA 30459<br>United States |
| Logan Hagan Welding Supply, Inc. | 303 North Zetterower Avenue<br>P.O. Box 1609<br>Statesboro GA 30459<br>United States |
| Logan J Reas | address on file |
| Logan M Hulit | address on file |
| Logan McPeek | address on file |
| Logan Moore | address on file |
| Logan S. Lyles | address on file |
| Logan Sullivan | address on file |
| Logic Telecom Services, LLC. | 314 Woodway Dr<br>League City TX 77573<br>United States |
| Loidel Y Cervantes | address on file |
| Lois Noble | address on file |
| Lolwise, LLC. | 7219 Donald Ave.<br>Tampa FL 33614<br>United States |
| Lombardy Lane, Ltd. | 720 Biltmore Ln.<br>Propsper TX 75078<br>United States |

| | |
|---|---|
| Lone Optics, LLC. | 1321 APOPKA AIRPORT RD, Unit 95<br>Apopka FL 32712<br>United States |
| Lone Pine Mobile Home Park | 77 Lone Pine Ave<br>Dunedin FL 34698<br>United States |
| Lonestar Electric of Texas, LLC. | 211 Towhee Drive<br>Buda TX 78610<br>United States |
| Long Commercial Tire & Svc | 11601 47th Street N<br>Clearwater FL 33762<br>United States |
| Longboat Arms Association | 4134 Gulf Of Mexico Drive<br>Longboat Key FL 34228<br>United States |
| Longhorn Steakhouse | 1381 Tamiami Trail<br>Port Charlotte FL 33948<br>United States |
| Longhose Fuel & Tank Cleaning | 8100 Park Blvd<br>Pinellas Park FL 33781<br>United States |
| Longo Underground Construction, INC. | 12711 CR 681<br>Webster FL 33597<br>United States |
| Lonni Hutchins | address on file |
| Lonnie Holmes | address on file |
| Lonnie McCoy | address on file |
| Lopez Underground Cable Corp | 15631 Angelica Dr.<br>Alva FL 33920<br>United States |
| Lopez Underground Services LLC | 311 South Dixie Road<br>Wagener SC 29164<br>United States |
| Lord Built Construction | 2730 Huggins Rd<br>Lake Wales FL 33898<br>United States |
| Loren G Taylor | address on file |
| Lorenzo Rodriguez, Jr. | address on file |
| Lorenzo Torres | address on file |
| Loretha Dates | address on file |
| Lori Davis | address on file |
| Lori Johnson | address on file |
| Lori Nader | address on file |
| Lori Polland | address on file |
| Lori Simpson | address on file |
| Lori Vlahos | address on file |
| Lorilyn Holmes | address on file |
| Lorman Education Services | P.O. Box 509<br>Eau Claire WI 54702-0509<br>United States |
| Lorna Lee | address on file |
| Lorri Daland | address on file |
| Lost Creek Ranch | 1800 Preston Park Blvd., Suite 200<br>Plano TX 75093<br>United States |
| Lou Judd | address on file |
| Lou Mac Services, LLC. | 4103 Treegarden St<br>San Antonio TX 78222<br>United States |
| Lou Mastor | address on file |
| Louden Tucker | address on file |
| Loudon County Rental (empower) | Loudon County Rental<br>P.O. Box 749486<br>Atlanta GA 30374<br>United States |
| Louie Thacker | address on file |
| Louis & Carolyn Hightower | 1114 Burning Tree Drive<br>Chapel Hill NC 27517<br>United States |
| Louis A. Lodico | address on file |
| Louis Breingan | address on file |
| Louis Burgo | address on file |
| Louis C. Canosa | address on file |
| Louis Christopher | address on file |
| Louis De Saizieu | address on file |
| Louis E. Romeo | address on file |
| Louis F. Espinosa, Jr. | address on file |
| Louis Forgione | address on file |

| | |
|---|---|
| Louis George Enterprises, Inc. | 776 Brookfield Dr W<br>Largo FL 33771<br>United States |
| Louis Heady | address on file |
| Louis J. Sloane | address on file |
| Louis Leggett | address on file |
| Louis Levine | address on file |
| Louis Polsinelli | address on file |
| Louis Schrum | address on file |
| Louis Smith | address on file |
| Louis Trovato | address on file |
| Louis White | address on file |
| Louise Alm | address on file |
| Louise Cournoyer | address on file |
| Louise Narducci | address on file |
| Louisiana Department Of Revenue | P.O. Box 201<br>Baton Rouge LA 70821<br>United States |
| Lou's Crews, Inc. | P.O. Box 219<br>Ozona FL 34660<br>United States |
| Louviere Cradle | address on file |
| Louviere Cradle | address on file |
| Low Country Underground Utilities, LLC. | 4918 Pineland Drive<br>Savannah GA 31405<br>United States |
| Low Voltage King, LLC. | 316 Pope Ave<br>Polk City FL 33868<br>United States |
| Lowery Plumbing Heating And Air Conditioning | 4105 N. FM 2528<br>Lubbock TX 79416<br>United States |
| Lowery Weldon & Company | 101 Main Street, Suite B<br>Safety Harbor FL 34695<br>United States |
| Lowe's Business Account - SYNCB | LOWES BUSINESS ACCT/SYNCB<br>PO BOX 669824<br>DALLAS TX 75266-0781<br>United States |
| Loyal Mann Fiber, LLC. | 1928 SE 13th St.<br>Cape Coral FL 33990<br>United States |
| LR Prewire Corp | 21419 Somerset Park Lane<br>Katy TX 77450<br>United States |
| LRC Harmon Ave, LLC. | 2200 Hardy Parkway St<br>Grove City OH 43123<br>United States |
| LRM Commercial Real Estate Advisors | 3100 NW 2nd Ave Suite 201<br>Boca Raton FL 33431<br>United States |
| LSC Properties, LLC. | 2209 Graham Park Dr.<br>Charlotte NC 28273<br>United States |
| LTA Corporation | 3800 5th Street Ne<br>Minneapolis MN 55421<br>United States |
| LTL Communications LLC | PO Box 448<br>La Crosse KS 67548-0448<br>United States |
| Luane Meyer | address on file |
| Lucarno Villa Association, Inc. | 8910 Terrene Court, # 200<br>Bonita Springs FL 34135<br>United States |
| Lucas Associates, Inc. | 950 East Paces Ferry Road<br>Suite 2300<br>Atlanta GA 30326<br>United States |
| Lucas C Burnette | address on file |
| Lucas Group | 950 East Paces Ferry Road<br>Suite 2300<br>Atlanta GA 30326<br>United States |
| Lucas Sarmiento | address on file |
| Lucion Lawrence | address on file |
| Lucky Fiber Solutions, LLC. | 8930 SW 172nd Ave<br>Apt 3204<br>Miami MD 33196<br>United States |

| | |
|---|---|
| Lucretia Hughes | address on file |
| Lucretia Sarge | address on file |
| Lucretia Woods | address on file |
| Luebking Enterprises, INC. | 7150 55th St<br>Pinellas Park FL 33781<br>United States |
| Luis A Diaz | address on file |
| Luis A Gloria Carrillo | address on file |
| Luis A Gonzalez | address on file |
| Luis A Medina | address on file |
| Luis A Ortiz Pagan | address on file |
| Luis A. Vega | address on file |
| Luis Artache | address on file |
| Luis Basora | address on file |
| Luis Bolivar | address on file |
| Luis C Inchaurriga | address on file |
| Luis Chediad | address on file |
| Luis E Solis | address on file |
| Luis F. Ferrey | address on file |
| Luis Hernandez | address on file |
| Luis M. Ocasio | address on file |
| Luis Omar Vega | address on file |
| Luis Oschoa | address on file |
| Luis Sanchez | address on file |
| Luis Torres | address on file |
| Luisa Tasselli | address on file |
| LUK Underground | 923 Altadena Drive<br>Fort Myers FL 33919<br>United States |
| Luke D Liston | address on file |
| Luke J Hunt | address on file |
| Luke Janssen | address on file |
| Luke Roof | address on file |
| Lula Green | address on file |
| Lumen Technologies | P.O. Box 27070<br>Minneapolis MN 55427<br>United States |
| Lupe's Tree Trimming | 4700 Parkway Rd.<br>Big Spring TX 79720<br>United States |
| Lusk Disposal Service, Inc. | P.O. Box 300<br>Bluefield WV 24701<br>United States |
| LUSK DISPOSAL SERVICES, Inc. ( Do NOT use) | LUSK DISOSAL SERVICES, Inc.<br>PO Box 300<br>United States |
| Luther Philoon | address on file |
| LUX Power & Utility Services, LLC. | 1500 Magnolia Drive NW<br>Hartselle AL 35640<br>United States |
| LUX Power & Utility Services, LLC. (VENDOR) | PO Box 1061<br>Hartselle AL 35640<br>United States |
| Luxury Lawn Care Of Manasota, LLC. | 4707 35th Court E<br>Bradenton FL 34203<br>United States |
| Luz Pagan | address on file |
| LV3 Communications | 1106 Bois D Arc<br>Weatherford TX 76086<br>United States |
| Lyda Petrozza | address on file |
| Lydia E Guerra | address on file |
| Lydia Luiz Colon | address on file |
| Lyerton Holmes | address on file |
| Lyle D Rose | address on file |
| Lyle Rose | address on file |
| Lyn Hare | address on file |
| Lynan Zamba | address on file |
| Lynda Kitzinger | address on file |
| Lynda Lynch | address on file |
| Lynda Stone | address on file |
| Lyndon B Johnson | address on file |
| Lynette Muldoon | address on file |
| Lynn A Bardo | address on file |
| Lynn Barnes | address on file |
| Lynn Beurquardez | address on file |
| Lynn Dow | address on file |
| Lynn Gilmore | address on file |
| Lynn Gundry | address on file |

| | |
|---|---|
| Lynn Schrum | address on file |
| Lynn University Softball | 3601 N. Military Trail<br>Boca Raton FL 33431<br>United States |
| Lynn Walter | address on file |
| Lynne Fandetti | address on file |
| Lyntegar Electric Cooperative, Inc. | P.O. Box 970<br>Tahoka TX 79373-0970<br>United States |
| M & A Technologies, Inc. | 12325 NW 8th Place<br>Newberry FL 32669<br>United States |
| M & R Service Solutions Corp | 5475 SW 111 Ter<br>Fort Lauderdale FL 33328<br>United States |
| M & W Hydraulics, Inc. | 2815 Overpass Road<br>Tampa FL 33675-5033<br>United States |
| M Broadband Services, Inc. | 8420 NW 138th Terrace #2902<br>Hialeah FL 33016<br>United States |
| M Prints | 9225 Ulmerton Road<br>Suite 410<br>Largo FL 33771<br>United States |
| M&B Directional Drilling, LLC. | 24339 Kingbriar Drive<br>Spring TX 77373<br>United States |
| M&B Electronics | 2954 Indian Woods Trail<br>Lakeland FL 33810<br>United States |
| M&C Cable, LLC. | 16606 Tain Round Ct<br>Houston TX 77084<br>United States |
| M&E Fiber Optics | 21505 Kafir Rd<br>Oronogo OH 64855<br>United States |
| M&J Pavers and Stone Inc | 2101 SW Leafy Rd<br>Port Saint Lucie FL 34953<br>United States |
| M&K Underground Utility, LLC. | 589 Boswell Road<br>Kenly NC 27542<br>United States |
| M&M Construction, LLC. | 5005 Barcelona Dr<br>Garland TX 75043<br>United States |
| M&M Development Services, Inc. | 343 Mountain Drive<br>Destin FL 32541<br>United States |
| M&M Site Company, LLC. | 25606 73rd Ave E<br>Myakka City FL 34251<br>United States |
| M&R Communication Systems, LLC. | 4631 Hickory Downs Dr<br>Houston TX 77084<br>United States |
| M&R Security Group LLC | 7047 Highlands Creek Avenue<br>Lakeland FL 33813<br>United States |
| M&S Communications | 18840 N. Elm Loop<br>Temple TX 76501<br>United States |
| M. A. D. Fusion, Inc. | 11558 US Hwy 92 E<br>Seffner FL 33584<br>United States |
| M. L. Hardin | address on file |
| M. Turner Electric, LLC. | 516 W Bowman Avenue<br>Liberty NC 27298<br>United States |
| M. W. Rentals | 342 Broad St<br>Sumter SC 29150<br>United States |
| M.A. Underground Utilities, INC. | 1620 SE. Plum Drive<br>Arcadia FL 34266<br>United States |
| M.D. Deveaux | address on file |
| M.D. Fabrication | 4007 118th Ave North<br>Clearwater FL 33762<br>United States |

| | |
|---|---|
| M.D. Marine Services | 1237 72nd St. N<br>St. Petersburg FL 33710<br>United States |
| M.T Deason Company, Inc. | P O Box 101807<br>Birmingham AL 35210<br>United States |
| MA Charleston Cable, LLC. | 212 W. Poplar Branch Dr.<br>Moncks Corner SC 29461<br>United States |
| Ma Labs, Inc. | 2075 N. Capitol Avenue<br>San Jose CA 95132<br>United States |
| Mabel Little | address on file |
| Mabel Peters | address on file |
| Mac C. Mickens | address on file |
| Mac McQueen | address on file |
| Mac Plumbing Of Central Florida | 1332 Ashlee Court<br>Auburndale FL 33823<br>United States |
| Macias Directional Boring | 7008 BACH<br>United States |
| Mack Dukes | address on file |
| Mack Shuman | address on file |
| Mackenzy D Hannigan | address on file |
| Mackinnon Equipment & Services | 2230 N Us Highway 301<br>Tampa FL 33619<br>United States |
| Mac's Engine Warehouse | 5107 C Idlewild Ave. West<br>Tampa FL 33634<br>United States |
| Madason T Moon | address on file |
| Made Construction, LLC. | 7365 Black Sage Dr.<br>El Paso TX 79911<br>United States |
| Madeline Ferrara | address on file |
| Madeline Lepore | address on file |
| Madeline Lock | address on file |
| Madeline Simpson | address on file |
| Madina Altybay | address on file |
| Madison B Stone | address on file |
| Madison Bank | address on file |
| Madison Cleveland | address on file |
| Madison I MacRae | address on file |
| Madlivent, LLC. | 40351 US Hwy 19 North, Suite 306<br>Tarpon Springs FL 34689<br>United States |
| Mads A Dalsgaard | address on file |
| Madtix.Com Formerly Nick Panag | 10865 Oakdale Terrace<br>Seminole FL 33772<br>United States |
| Magaram Engineering LLC | 13705 Stone Shadow Ct<br>Clifton VA 20124<br>United States |
| Magda Paszkowski | address on file |
| Magdy Osman | address on file |
| MAGEE ELECTRIC INC | PO BOX 27209<br>DENVER CO 80227<br>United States |
| Maggard Property Holdings, LLC. | MAGGARD PROPERTY HOLDINGS LLC<br>10651 US HIGHWAY 301<br>DADE CITY FL 33525<br>United States |
| Maggie A Kemp | address on file |
| Magi Sailes | 4398 50th Ave. S.<br>St. Petersburg FL 33711<br>United States |
| Magic Fuel | 4109 Land O'Lakes Blvd.<br>LOL FL 34639<br>United States |
| Magic Used Auto Parts | 3999 118th Ave North<br>Clearwater FL 33762<br>United States |
| Magid Glove & Safety Manufacturing Co., LLC. | 1300 Naperville Drive<br>Romeoville IL 60446<br>United States |
| Mahadeo Danpersaud | address on file |
| Maher Chevrolet | 2901 34th St. N.<br>St. Petersburg FL 33713<br>United States |

| | |
|---|---|
| Mahmoud Shehata | address on file |
| Mahnaz Shamsi | address on file |
| Maikel Belfor | address on file |
| Mailin Starkey | address on file |
| Majestic Lawn Care Service, LLC. | 11300 Lindbergh Blvd., Suite 103 PMB 274<br>Fort Myers FL 33913<br>United States |
| Majiclick | 898 NE 88th St<br>Miami FL 33138<br>United States |
| Major Cleaning Team, Inc. | 648 Little Wekiva Rd<br>Altamonte Springs FL 32714<br>United States |
| Mak Electric Llc | 611 15th Street<br>St. Petersburg FL 33705<br>United States |
| MAK Electric, LLC. | 611 15th Street North<br>St. Petersburg FL 33705<br>United States |
| MAK Electric, LLC. (S011005) | 611 15th St. N.<br>Saint Petersburg FL 33705<br>United States |
| Makayla Smith | address on file |
| Make Ready Engineering, LLC. | 8216 Princeton-Glendale Rd.<br># 132<br>West Chester OH 45069<br>United States |
| Makenzie M Williams | address on file |
| Malachi X Stevenson | address on file |
| Malcolm Patton | address on file |
| Malcolm Robinson | address on file |
| Malcom Maclean | address on file |
| Malcom Ragin | address on file |
| Malik Brown | address on file |
| Malik Ellis | address on file |
| Malloy Leasing, LLC. | 2633 Richardson Dr<br>Apt 7A<br>Charlotte NC 28211<br>United States |
| Mamdouh Elsayed | address on file |
| Mamie Bailey | address on file |
| Mamie Centore | address on file |
| Managed Pharmacy Programs | 10860 N. Mavinee Drive<br>Oro Valley AZ 85737<br>United States |
| Manah Massaquoi | address on file |
| Manatee Business Machines, Inc. | 13655 65th St North<br>Largo FL 33771<br>United States |
| Manatee Chamber Of Commerce | P.O. Box 321<br>Bradenton FL 34206-0321<br>United States |
| Manatee County Board of Commissioners | Melinda Dunnam<br>Manatee County Risk Management Division<br>1112 Manatee Ave W<br>Ste 969<br>Bradenton FL 34205<br>United States |
| Manatee County Clerk Of Cir Ct | 1115 Manatee Ave West, Room 234<br>Bradenton FL 34206<br>United States |
| Manatee County Infract Inspections | 1022 26th Ave E<br>Bradenton FL 3428<br>United States |
| Manatee County Risk Management Division | 1112 Manatee Avenue West, Suite 969<br>Bradenton FL 34205<br>United States |
| Manatee County Sheriff's Office | 600 301 Blvd West<br>Suite 202<br>Bradenton FL 34205<br>United States |
| Manatee County Utilities Department | P.O. Box 25350<br>Bradenton FL 34206-5350<br>United States |
| Manatee Education Foundation, Inc. | 215 Manatee Ave. West<br>Bradenton FL 34206<br>United States |

| | |
|---|---|
| Mancini Development Corp. | 5460 Southern Comfort Blvd<br>Tampa FL 33634<br>United States |
| Mandela Smith | address on file |
| Mandy Morle | address on file |
| Manfred Silva | address on file |
| ManLine Fiber Plus, LLC. | Michael Newton<br>Man-Line Fiber Plus, LLC.<br>601 Starkey Rd.<br>Lot 2<br>Largo FL 33771<br>United States |
| Manning, Price & Stern Trust | 14864-Enclave Lakes Drive, Suite T-3<br>Delray Beach FL 33484-8816<br>United States |
| Manny Meulener | address on file |
| Manon Palmer | address on file |
| Manual Sheet Metal Works | P. O. Box 271<br>Kernersville NC 27285<br>United States |
| Manuel Dominguez | address on file |
| Manuel Perez | address on file |
| Manuel Ramirez (S000659) | address on file |
| Manuel Ramirez (S010793) | address on file |
| Manuel Rico, Jr. | address on file |
| Manuel Rodriguez | address on file |
| Manuel Romo | address on file |
| Manufacturers Comm. Fin. Corp. | 30955 Northwestern Hwy<br>Farmington Hills MI 48334<br>United States |
| Map Enterprises, Inc. | P.O. Box 3097<br>Burlington NC 27215<br>United States |
| Map Source Orlando | 1235 W. Fairbanks Ave<br>Orlando FL 32804-1205<br>United States |
| Map Source, Inc. | 3100 39th Ave North<br>St. Petersburg FL 33714<br>United States |
| Map Supply, Inc. | P.O. Box 1748<br>Welcome NC 27374-1748<br>United States |
| MAProSplicing | 1273 Robin Hood Ln.<br>Dunedin FL 34698<br>United States |
| Mapsource-Belcher Rd | 13355 Belcher Rd.<br>Largo FL 33773<br>United States |
| Marc Gelfand | address on file |
| Marc Grenstone | address on file |
| Marc Michaels | address on file |
| Marc Nessel | address on file |
| Marc Severino | address on file |
| Marc Severino | address on file |
| Marc Sharp | address on file |
| Marc Solomson | address on file |
| Marc Souter | address on file |
| Marc Veve | address on file |
| Marcadis Singer, P.A., Trust Account | 5104 South Westshore Blvd<br>Tampa FL 33611<br>United States |
| Marcelle Digiorio | address on file |
| Marcelo V Zaldivar | address on file |
| Marcelo's L.P./Marceloâ€™s Sand & Loam | P.O. Box 19415<br>Austin TX 78760<br>United States |
| Marcia Crist | address on file |
| Marcia Doumar | address on file |
| Marcia Elliot | address on file |
| Marcia Fekety | address on file |
| Marcia Gassman | address on file |
| Marcia McGinley | address on file |
| Marcie Goss | address on file |
| Marcie McCarron | address on file |
| Marci's Therapeutic Studio | 222 South Pasadena Ave<br>St. Petersburg FL 33707<br>United States |
| Marco A Cordova | address on file |
| Marco Savinon | address on file |

| | |
|---|---|
| Marco Velez | address on file |
| Marcori Gabriel | address on file |
| Marcos Perrill Jr | address on file |
| Marcus Angel | address on file |
| Marcus Arroyo | address on file |
| Marcus Cruz | address on file |
| Marcus D Daniel, Jr. | address on file |
| Marcus D. Parker | address on file |
| Marcus D. Roberson | address on file |
| Marcus Diddens | address on file |
| Marcus Donald People Ltd | 60 Cannon St<br>London EC4N 6NP<br>United Kingdom |
| Marcus J. Hebert | address on file |
| Marcus L Brown | address on file |
| Marcus Newell | address on file |
| Marcus R Welch | address on file |
| Marcus Remington | address on file |
| Marcus Thomas Lawn Service | 313 22nd Ct Ne<br>Birmingham AL 35215<br>United States |
| Margaret Bates | address on file |
| Margaret Canganelli | address on file |
| Margaret Jackson | address on file |
| Margaret Kerrigan | address on file |
| Margaret Lilla | address on file |
| Margaret McGroarty | address on file |
| Margaret Montague | address on file |
| Margaret Mooney | address on file |
| Margaret Sieger | address on file |
| Margaret Thompson | address on file |
| Margaret Watson | address on file |
| Margaret White | address on file |
| Margaux Laplace | address on file |
| Margery Duncan | address on file |
| Maria Conde | address on file |
| Maria Gonzalez | address on file |
| Maria Jimenez | address on file |
| Maria Leocata | address on file |
| Maria Martinez | address on file |
| Maria Said | address on file |
| Maria Walz | address on file |
| Mariah Bradley | address on file |
| Mariah Maestas | address on file |
| Mariann McCormick | address on file |
| Marianne Commorato | address on file |
| Marie Black | address on file |
| Marie Brown | address on file |
| Marie Castor | address on file |
| Marie Donnoe | address on file |
| Marie E. Orsello | address on file |
| Marie Kaman | address on file |
| Marie Leone | address on file |
| Marie Melillo | address on file |
| Marilyn Easton | address on file |
| Marilyn Farber | address on file |
| Marilyn Gillard | address on file |
| Marilyn Worby | address on file |
| Marine Diesel Limited | 5 Shirlea Rd.<br>Nassau<br>United States |
| Marine Metal Products | 2154 Calumet Street<br>Clearwater FL 33765<br>United States |
| Marinesio S. Araujo | address on file |
| Marino E Gonzalez | address on file |
| Mario A. Rosado | address on file |
| Mario Espindola | address on file |
| Mario L Fernandez Pino | address on file |
| Mario Morris | address on file |
| Mario Rivera | address on file |
| Mario Velasquez | address on file |
| Marion A. Lee | address on file |
| Marion Aldrich | address on file |
| Marion Godwin | address on file |
| Marion Henderson | address on file |
| Marisol Velazquez | address on file |
| Maritza Nafplotis | address on file |
| Marjorie Stewart | address on file |

| | |
|---|---|
| Mark A Bentley | address on file |
| Mark A. Diorazio | address on file |
| Mark Adams | address on file |
| Mark Alan Ambrose | address on file |
| Mark Alcher | address on file |
| Mark Allen West | address on file |
| Mark Andrew Wos | address on file |
| Mark Bend | address on file |
| Mark Bonora | address on file |
| Mark Branch | address on file |
| Mark C Appert | address on file |
| Mark Carroll | address on file |
| Mark Chevalier | address on file |
| Mark Christmas | address on file |
| Mark Cochran | address on file |
| Mark Coleman | address on file |
| Mark Conley | address on file |
| Mark Cornejo | address on file |
| Mark Deloury | address on file |
| Mark Ditullio | address on file |
| Mark Dyer | address on file |
| Mark E Garcia | address on file |
| Mark Fabian | address on file |
| Mark Fessler | address on file |
| Mark Fields | address on file |
| Mark Franks | address on file |
| Mark Gaudio | address on file |
| Mark Genua | address on file |
| Mark Goldbaum | address on file |
| Mark Graham | address on file |
| Mark Gray | address on file |
| Mark Hieke Lawn Service | 159 Caloosa Lake Cir.<br>Lake Wales FL 33859<br>United States |
| Mark Holden | address on file |
| Mark Hungerford | address on file |
| Mark J Fornwalt | address on file |
| Mark J. Morales | address on file |
| Mark Karzan | address on file |
| Mark L. Baldwin | address on file |
| Mark Lawrence | address on file |
| Mark Mallory | address on file |
| Mark Mercer | address on file |
| Mark Mullins | address on file |
| Mark Novak | address on file |
| Mark Pickering | address on file |
| Mark Pikounis | address on file |
| Mark Pipkin | address on file |
| Mark Ray | address on file |
| Mark Rice | address on file |
| Mark Richardson | address on file |
| Mark Russell | address on file |
| Mark Salgueiro | address on file |
| Mark Scarborough | address on file |
| Mark Smith | address on file |
| Mark Strick | address on file |
| Mark Summers | address on file |
| Mark Swanson | address on file |
| Mark Tamse | address on file |
| Mark Tezaris | address on file |
| Mark Thompson | address on file |
| Mark Tilwick | address on file |
| Mark Tobias | address on file |
| Mark Urchenko | address on file |
| Mark V. Miller | address on file |
| Mark W Straub | address on file |
| Mark Whitehurst | address on file |
| Mark Williams | address on file |
| Mark Willis | address on file |
| Mark Wilson | address on file |
| Markeevious D Martin | address on file |
| Markel Home Improvements, Inc. | 5426 Miles Blvd<br>Port Richey FL 34668<br>United States |
| Markelle Smith | address on file |
| Mark's Cleaning Service, Inc. | 325 S Elmwood Avenue<br>Medina OH 44256<br>United States |
| Marla Neeson | address on file |

| | |
|---|---|
| Marla Nichols | address on file |
| Marlene Giron | address on file |
| Marlin Communcations dnu | 7601 18th Ave. North<br>St. Petersburg FL 33710<br>United States |
| Marlin Leasing | address on file |
| Marlon O Graham | address on file |
| Marlyn Murph | address on file |
| Marquincy D Solomon | address on file |
| Marquis D Pope | address on file |
| Marrieo Bowser | address on file |
| Marsha Martin | address on file |
| Marshal Maltese | address on file |
| Marshall D. Mosley, Jr. | address on file |
| Marshall Hall | address on file |
| Marshall Protection Service | 7620 62nd Way North<br>Pinellas Park FL 33781<br>United States |
| Marshall Security Serv, Inc. | 1086 38th Ave North<br>St. Petersburg FL 33704-1685<br>United States |
| Marshall Watkins | address on file |
| Marson Johnson | address on file |
| Martha Patella | address on file |
| Martha Sotolongo | address on file |
| Martha Tracy | address on file |
| Martha Wells | address on file |
| Marti Williams | address on file |
| Martin & Gill Electric, Inc. | 8016 SE 24th Way<br>Webster FL 33597<br>United States |
| Martin Altieri | address on file |
| Martin Bernholz | address on file |
| Martin Berny | address on file |
| Martin Blanchard | address on file |
| Martin Denton | address on file |
| Martin Electric, Inc. | 14801 10th Street<br>Dade City FL 33526<br>United States |
| Martin Frazzetto | address on file |
| Martin Materials, Inc. | 4801 Burlington Road<br>Greensboro NC 27405<br>United States |
| Martin Noller | address on file |
| Martin Segovia | address on file |
| Martin Septic Service, Inc. | 2308 Tropicaire Blvd<br>North Port FL 34286<br>United States |
| Martin Silva Jr | address on file |
| Martin Solis Company | 1601 Kirkwood Dr.<br>Garland TX 75041<br>United States |
| Martin Tire Company | 1341 Lee Trevino<br>El Paso TX 79936<br>United States |
| Martin Woodbury | address on file |
| Martina Lawson | address on file |
| Martinez Lawncare Services, LLC. | 1726 Ranch Road<br>Clayton NC 27520<br>United States |
| Martins Audio & Video Solutions | 321 Seven Creeks Drive<br>Stokesdale NC 27357<br>United States |
| Martin's Motorworx, LLC. | 2652 Two Notch Road<br>Columbia SC 29204<br>United States |
| Martis Technologies | 1290 Elmwood Cl<br>Broomfield CO 80020<br>United States |
| Marton Propane, Inc. | 13790-B 49th St No<br>Clearwater FL 33762<br>United States |
| Marty Gallenstein | address on file |
| Marty L. Brink | address on file |
| Marty O'Connor | address on file |
| Marty Shealy | address on file |
| Marty W. Molinaro | address on file |

| | |
|---|---|
| Marty, INC. | PO Box 753<br>Sinton TX 78387<br>United States |
| Martyn Stoop | address on file |
| Martyn Twidle | address on file |
| Marvin E. Bothwell | address on file |
| Marvin Freeman | address on file |
| Marvin Hamm | address on file |
| Marvin Higginbotham | address on file |
| Marvin Johnson | address on file |
| Marvin O Valladares | address on file |
| Mary Anderson | address on file |
| Mary Ann Johnson | address on file |
| Mary Ann Murray | address on file |
| Mary Ann Smith | address on file |
| Mary Ann Wells | address on file |
| Mary Beth Murphy | address on file |
| Mary Blitz | address on file |
| Mary Bracey | address on file |
| Mary Brandenberg | address on file |
| Mary Briner | address on file |
| Mary Cadieux | address on file |
| Mary Dawkins | address on file |
| Mary Dewitt | address on file |
| Mary Didomineck | address on file |
| Mary E. Germain | address on file |
| Mary Fiorini | address on file |
| Mary Hacker | address on file |
| Mary Hansen | address on file |
| Mary Hartman | address on file |
| Mary Heather Baker | address on file |
| Mary J. Johnson | address on file |
| Mary Kupres | address on file |
| Mary Lubin | address on file |
| Mary Miller | address on file |
| Mary Mitchell | address on file |
| Mary Moon | address on file |
| Mary Pederson | address on file |
| Mary Reed | address on file |
| Mary Ronz | address on file |
| Mary Rutan Hospital | PO Box 951434<br>Cleveland OH 44193<br>United States |
| Mary S. Bynum | address on file |
| Mary Simonsen | address on file |
| Mary Terrell | address on file |
| Mary Tomrich | address on file |
| Mary Vaughn | address on file |
| Mary Wallace | address on file |
| Mary Weis | address on file |
| Maryan Momeni | address on file |
| Maryann Cassell | address on file |
| Maryanne Benedict | address on file |
| Maryland Child Support | P.O. Box 17396<br>Baltimore VA 21297-1396<br>United States |
| Maryland Department of Environment | PO Box 2057<br>Baltimore MD 21203<br>United States |
| Maryland Underground Cable, LLC. | 11416 Lone Star Cir.<br>Charlotte NC 28226<br>United States |
| Marylin Allison | address on file |
| Marylu Arbogast | address on file |
| Masin K Schauer Mendoza | address on file |
| Mason Evans | address on file |
| Mason G Scoggins | address on file |
| Mason K Hawks | address on file |
| Mason Lindsey | address on file |
| Masonlegion, LLC. | P.O. Box 1523<br>Wrightsville Beach NC 28480<br>United States |
| Massachusetts Dept. Of Revenue | P.O. Box 55140<br>Boston MA 02205-5140<br>United States |
| Master Construction & Services, LLC. | 1634 N. Rochester Ave.<br>Indianapolis IN 46222<br>United States |

| | |
|---|---|
| Masters Equipment, Inc. | 2880 S. Park Road<br>Pembrooke Park FL 33009<br>United States |
| Mastery Engine Center | 2801 Anvil Street North<br>St. Petersburg FL 33710<br>United States |
| Material Handling Solutions, Inc. | 7406 Fairfield Road<br>Columbia SC 29203<br>United States |
| Mathew D Oglesby | address on file |
| Matiwane Hubbard | address on file |
| Matrix Telecom, Inc. | P.O. Box 60091<br>New Orleans LA 70160-0091<br>United States |
| Matt Beeler | address on file |
| Matt Brooks | address on file |
| Matt Dennis | address on file |
| Matt Jones | address on file |
| Matt Major | address on file |
| Matthew A Hill | address on file |
| Matthew A Nunes | address on file |
| Matthew A Zickefoose | address on file |
| Matthew Allio | address on file |
| Matthew Anderson | address on file |
| Matthew B Glass | address on file |
| Matthew Bryant | address on file |
| Matthew C DalBo | address on file |
| Matthew Chapin | address on file |
| Matthew Cherry | address on file |
| Matthew D Cummings | address on file |
| Matthew D Wilhoit | address on file |
| Matthew D. Sims | address on file |
| Matthew Davis | address on file |
| Matthew Dickinson | address on file |
| Matthew G Barber | address on file |
| Matthew Hennessey | address on file |
| Matthew Heppner | address on file |
| Matthew Hesler | address on file |
| Matthew Jurkiewicz | address on file |
| Matthew Kaylor | address on file |
| Matthew Kelly | address on file |
| Matthew L Hurst | address on file |
| Matthew L Moses | address on file |
| Matthew Lawrence | address on file |
| Matthew Marocco | address on file |
| Matthew Milby | address on file |
| Matthew Moody | address on file |
| Matthew O Lovec | address on file |
| Matthew Parker | address on file |
| Matthew Prpich | address on file |
| Matthew Ramker | address on file |
| Matthew Ryba | address on file |
| Matthew S Brown | address on file |
| Matthew Schein | address on file |
| Matthew Scherf | address on file |
| Matthew Shulman | address on file |
| Matthew Singleton | address on file |
| Matthew Statham | address on file |
| Matthew Summerlin | address on file |
| Matthew T Black | address on file |
| Matthew T Robison | address on file |
| Matthew Thomas Custer | address on file |
| Matthew Varvel | address on file |
| Matthew Vogelaar | address on file |
| Matthews Fence & Supply Co. | 7619 Secrest Shortcut Road<br>Indian Trail NC 28079<br>United States |
| Matthews Marine | address on file |
| Mattie Streeter | address on file |
| Maura Caruso | address on file |
| Maureen Clement | address on file |
| Maureen Gregg | address on file |
| Maureen Maher | address on file |
| Maureen Rankin | address on file |
| Maureen Stafford | address on file |
| Maurice D. Tune | address on file |
| Maurice E. Cotton | address on file |
| Maurice Johnson | address on file |
| Maurice Jones | address on file |

| | |
|---|---|
| Mauro Chavez Ceniceros | address on file |
| Maury Hernandez | address on file |
| Maverick Logistic Solutions, Inc. | 519 Dowd Ave<br>Elizabeth NJ 7201<br>United States |
| Max Fresonke Service | 221 14th St Ne Apt 126<br>Atlanta GA 30309<br>United States |
| Max Group Corporation | 1855-D Beaver Ridge Circle<br>Norcross GA 30071-3834<br>United States |
| Maxine Boudreau | address on file |
| MaxQ Technologies | 100 Reserve Road, Suite CC250<br>Danbury CT 6810<br>United States |
| Maxwell C. Campbell | address on file |
| Maxwell Ford | address on file |
| Maxwell L Ford | address on file |
| Maxxcomm Communications, LLC. | 17603 Bending Cypress Rd<br>Cypress TX 77429<br>United States |
| Maya Tech, LLC. | Jerry Williams<br>Maya Tech MT, LLC.<br>105 Longbay St.<br>Garner NC 27529<br>United States |
| Mayer Electric Supply Co., Inc. | 1390 Columbia Hwy<br>Dothan AL 36301<br>United States |
| Mayhugh Commercial Management | 13099 S Cleveland Ave<br>Suite 410<br>Fort Myers FL 33907<br>United States |
| Maynard's Nuisance Wildlife & Bee Removal, Inc. | 3551 Sand Road<br>Cape Coral FL 33993<br>United States |
| Maze Information Solutions, Inc. | P.O. Box 953054<br>Lake Mary FL 32795-3054<br>United States |
| MB Directional LLC | 9311 FM 1488 Rd 30-182<br>Magnolia TX 77354<br>United States |
| MBM Service, INC. | 16039 Bullis Dr<br>Brooksville FL 34614<br>United States |
| MBNA America | P.O. Box 15286<br>Wilmington DE 19886-5286<br>United States |
| Mbugua Kaba | address on file |
| Mbuyamba P. Yamba | address on file |
| MC Cable | 10416 Schwood Dr.<br>El Paso TX 79925<br>United States |
| MC Driessche, LLC. | 401 Sandbar Rd<br>Chapin SC 29036-8775<br>United States |
| MC FENCE & DECK LLC | 28 S WISNER ST<br>FREDERICK MD 21701<br>United States |
| MC Logistics, Inc. | 28285 Pirates Rd.<br>Hot Springs SD 57747<br>United States |
| MC Underground Of Swfl, LLC. | 420 Buena Vista Blvd.<br>Fort Myers FL 33905<br>United States |
| Mcanulty Landscaping, LLC. | P.O. Box 1532<br>Holly Springs NC 27540<br>United States |
| McCall Drilling, INC. | 209 Tangled Brush Dr<br>Manchacha TX 78652<br>United States |
| McCarthy Tire Service | 817 Purser Dr<br>Raleigh NC 27603<br>United States |
| McCarthy, Burgess & Wolff | The MB&W Building<br>26000 Cannon Road<br>Cleveland OH 44146<br>United States |

| | |
|---|---|
| McCollister Communications Construction, LLC. | 431 Ruby Ave.<br>Mansfield OH 44907<br>United States |
| McCormick Taylor, Inc | 1818 Market St<br>16th Floor<br>Philadelphia PA 19103<br>United States |
| McCoy Sod & Landscaping, Inc. | 2400 20th Avenue North<br>St. Petersburg FL 33713<br>United States |
| McDermott Associates Inc | 4401 S Quebec ST<br>Suite G100<br>Denver CO 80237<br>United States |
| McElaney Trailer Sales | 12151 66th St. N<br>Largo FL 33773<br>United States |
| McGee Commercial | P.O. Box 845602<br>Boston MA 2284<br>United States |
| McGee Tire | 3939 Us Hwy 98 South<br>Lakeland FL 33812<br>United States |
| McGees Underground | 3948 Olanta Hwy<br>Timmonsville SC 29161<br>United States |
| McGill Plumbing | 111 N. Missouri Ave.<br>Largo FL 33770<br>United States |
| McGuireWoods, LLP. | 201 N Tryon Street, Suite 3000<br>Charlotte NC 28202<br>United States |
| MCI Residential Service | P.O. Box 105271<br>Atlanta GA 30348-5271<br>United States |
| McKade Lusk | address on file |
| McKee Electric, INC. | 107 Chica St<br>Driftwood TX 78619<br>United States |
| McKim & Creed | 601 Cleveland Street<br>Clearwater FL 33755<br>United States |
| McLean Stuart, LLC | 5251 Fisher Island Drive<br>Miami Beach FL 33109<br>United States |
| McMullen Oil Company | 11965 49th Street N<br>Clearwater FL 33762<br>United States |
| McNealâ€™s Antiques | 6206 54th Ave N.<br>Kenneth City FL 33709<br>United States |
| McNeil Contracting LLC | 304 Sunny Boy Poole Rd<br>Gaston SC 29053<br>United States |
| McRae Hunting Club | P.O. Box 497<br>Mulberry FL 33860<br>United States |
| MCS Cable, LLC. | 16322 Thistleglen Dr.<br>Houston TX 77095<br>United States |
| MD Group Communications | 7661 NW 68th St.<br>Ste 109<br>Miami CA 33166<br>United States |
| MDCI Florida, Inc. | 405 2nd Street South<br>Safety Harbor FL 34695<br>United States |
| MDES | PO Box 22781<br>Jackson MS 39225<br>United States |
| ME Fiber Solutions, LLC. | 1374 CR 861<br>Cushing TX 75760<br>United States |
| Meagon Hanlon | address on file |
| Mechams County Garbage | PO BOX 408<br>Mona UT 84645<br>United States |

| | |
|---|---|
| Mechanical Design And Consulting | 14918 Knotty Pine Place<br>Tampa FL 33625<br>United States |
| Mecklenburg County Land Use & Environmental Services Agency | P.O. Box 1418<br>Charlotte NC 28201-1418<br>United States |
| Mecklenburg County Tax Collector | P.O. Box 71063<br>Charlotte NC 28272-1063<br>United States |
| Medallion Capital, Inc. | 3000 W County Road 42, Syite 301<br>Burnsville MN 55337-4827<br>United States |
| MEDcare Express - North Charleston LLC | PO Box 415000<br>Nashville TN 37241<br>United States |
| Medcor Construction Services | P.O. Box 550<br>McHenry IL 60051<br>United States |
| Media Vendor Florida Publish | P.O. Box 85000<br>Richmond VA 23285-5000<br>United States |
| Medical Cost Containment Services, Inc. | 1061 Riverside Avenue<br>Jacksonville FL 32204<br>United States |
| Medical Toxicology Consultants | 9210 Florida Palm Drive<br>Tampa FL 33619<br>United States |
| Medicare Premium Collection Ct | P.O. Box 371384<br>Pittsburgh PA 15250-7384<br>United States |
| MEDINA COUNTY | 791 W SMITH ROAD<br>MEDINA OH 44256<br>United States |
| Medley Equipment Company | P.O. Box 258881<br>Oklahoma City OK 73125-8881<br>United States |
| Medtox Laboratories | P.O. Box 8107<br>Burlington NC 27216-8107<br>United States |
| Medventures, LLC. | 1720 Westchester Dr<br>High Point NC 27262-7285<br>United States |
| Meeker Municipal Water | 807 N Meeker Road<br>Beaumont TX 77713<br>United States |
| Meeks Environmental Services, LLC. | 1625 Holmes Drive<br>Bessemer AL 35020<br>United States |
| Meetze Plumbing, Inc. | 10009 Broad River Road<br>Irmo SC 29063<br>United States |
| Mega Cable Service, LLC. | P.O. Box 1098<br>Lowell MA 01853<br>United States |
| Mega Marshall | address on file |
| Mega Price Electric, Inc. | 2471 Northwest 72 Avenue<br>Miami FL 33122<br>United States |
| Megan Dibiasie | address on file |
| Megan E Affolter | address on file |
| Megan L. Kauffman | address on file |
| Megan Morris | address on file |
| Meghan T Ruwet | address on file |
| Mehmet Hazar | address on file |
| Meister Seelig & Fein PLLC | 125 Park Avenue, 7th Floor<br>New York NY 10017<br>United States |
| Melanie Breda | address on file |
| Melanie Krupp | address on file |
| Melanie Lee | address on file |
| Melanie Lovett | address on file |
| Melanie Merritt | address on file |
| Melba Rilott | address on file |
| Melco | 13200 40th St North<br>Clearwater FL 33762<br>United States |
| Melinda Bygate | address on file |
| Melinda Waite | address on file |
| Melisa Marecki | address on file |

| | |
|---|---|
| Melisa R Roy | address on file |
| Melissa Bauer | address on file |
| Melissa Berrada | address on file |
| Melissa Bobbitt | address on file |
| Melissa Diane Bobbitt | address on file |
| Melissa Hughes | address on file |
| Melissa Imparato | address on file |
| Melissa Mac | address on file |
| Mellisa Pearson | address on file |
| Melodi S Green | address on file |
| Melody Walsh | address on file |
| Meloroha Enterprise, LLC. | 29479 Caspian St.<br>Leesburg FL 34743<br>United States |
| Melvia B. Green Pa-On | P.O. Box 1055<br>Odessa FL 33556<br>United States |
| Melvin Arthur | address on file |
| Melvin Brown | address on file |
| Melvin Gaines | address on file |
| Melvin Miles | address on file |
| Melvin Ray Debose, Jr. | address on file |
| Melvin Staley | address on file |
| Mend It Asphalt & Concrete Services, Inc. | 4925 15th Ave S<br>Gulfport FL 33707<br>United States |
| Meontay Smith | address on file |
| Mercantile Bank | 28100 U.S. Hwy 9 North<br>Suite 509<br>Clearwater FL 33761<br>United States |
| Mercantile Bank Mantee Mtg | P.O. Box 1029<br>Greenville SC 29602<br>United States |
| Mercantile Bank-Visa | P.O. Box 1029<br>Greenville SC 29602-1029<br>United States |
| Merchant Services | 8500 Governers Hill Drive<br>Mail Drop 1GH2X2<br>Symmes Township OH 45249-1384<br>United States |
| Mercury Broadband | 6329 Glenwood St<br>Ste 200<br>Mission KS 66202<br>United States |
| Merejildo Montoya | address on file |
| Meridian Waste | PO Box 580203<br>United States |
| Merine Kemp | address on file |
| Merit Leasing Corp. | 2300 West Park Place Blvd<br>Suite 135<br>Stone Mountain GA 30087<br>United States |
| Merle Phillips | address on file |
| Merriam M Harless | address on file |
| Meshack Adams | address on file |
| Metal Roofing of Florida, LLC. | 3217 Coneflower Drive.<br>Tallahassee FL 32311<br>United States |
| Metis Properties, LLC. | 94 SW Cove Drive<br>Palm City FL 34990<br>United States |
| Metric Communications | 2496 Clubside Ct., # 711<br>Palm Harbor FL 34683<br>United States |
| Metropolitan Ministries | 3214 US Highway 19<br>Holiday FL 34691<br>United States |
| Metzger & Willard, Inc. | 8600 Hidden River Parkway<br>Suite 550<br>Tampa FL 33637<br>United States |
| MG Utility Solutions | 16431 SW 58th Terrace<br>Miami FL 33193<br>United States |
| Mga Scheduling Services, Inc. | 68 Se 6th Street<br>Apt 1202<br>Miami FL 33131<br>United States |

| | |
|---|---|
| MGD Enterprises, INC. | 408 W Runyon Loop<br>Beverly Hills FL 34465<br>United States |
| MGH Construction, LLC. | 231 W FM 544 Suite 105<br>Murphy TX 75094<br>United States |
| MHM Business Services, Inc. | P.O. Box 870725<br>Kansas City MO 64187-0725<br>United States |
| MIA Underground Service, Inc. | 7771 NW 160 Terrace<br>Hialeah FL 33016<br>United States |
| Miami - Ace Handyman Services South Miami | 5201 Blue Lagoon Drive<br>Miami FL 33126<br>United States |
| Miami Beach Police Department | 1100 Washington Ave<br>Miami Beach FL 33139<br>United States |
| Miami-Dade County Tax Collector | 140 W. Flagler St., 14th Floor<br>Occupational Lic. Section<br>Miami FL 33130<br>United States |
| Miami-Dade Office of the Tax Collector | 200 NW 2nd Ave<br>Miami FL 33128<br>United States |
| Miami-Dade Wate & Sewer Dept | PO Box 330316<br>Miami FL 33233<br>United States |
| Micah B. Johnson | address on file |
| Micah Dietz | address on file |
| Micco Technologies | 137 Sebastian Blvd., Suite A<br>Sebastian FL 32958<br>United States |
| Michael  Johnson | address on file |
| Michael A Boyd | address on file |
| Michael A Chandler | address on file |
| Michael A Grimmett | address on file |
| Michael A Meaux | address on file |
| Michael A Scolaro | address on file |
| Michael A Shook | address on file |
| Michael B. Rivers | address on file |
| Michael Barclay | address on file |
| Michael Barker Or Linda Barker | address on file |
| Michael Bartola | address on file |
| Michael Bentley | address on file |
| Michael Best & Friedrich, LLP. | P.O. Box 88462<br>Milwaukee WI 53288-0462<br>United States |
| Michael Bodrug | address on file |
| Michael Booth | address on file |
| Michael Boozer | address on file |
| Michael Boyd | address on file |
| Michael Brodie | address on file |
| Michael Buff | address on file |
| Michael C Arnold | address on file |
| Michael C. Davis | address on file |
| Michael Callahan | address on file |
| Michael Cancel | address on file |
| Michael Capshaw | address on file |
| Michael Carnevale | address on file |
| Michael Carr | address on file |
| Michael Caruso | address on file |
| Michael Collado | address on file |
| Michael Collier | address on file |
| Michael Cooper | address on file |
| Michael Corrao | address on file |
| Michael Coulter | address on file |
| Michael Crisci | address on file |
| Michael Crowe | address on file |
| Michael D Allen | address on file |
| Michael D Fullarton | address on file |
| Michael D Gates | address on file |
| Michael D Perrin | address on file |
| Michael D Rosenberg | address on file |
| Michael D Searcy | address on file |
| Michael D Stalnacker | address on file |
| Michael D Travis | address on file |
| Michael D. Alford | address on file |
| Michael D. Blackstock | address on file |

| | |
|---|---|
| Michael D. Onque, Sr. | address on file |
| Michael Davis | address on file |
| Michael Deninno | address on file |
| Michael Devane | address on file |
| Michael Duncan | address on file |
| Michael Dustin Perez | address on file |
| Michael E Sallee | address on file |
| Michael E Smith | address on file |
| Michael E. Gallagher | address on file |
| Michael E. Todd | address on file |
| Michael E. Watts | address on file |
| Michael Eugene Lawson | address on file |
| Michael F Montoya | address on file |
| Michael Ferguson | address on file |
| Michael Fleenor (S010897) | address on file |
| Michael Friedman | address on file |
| Michael G Czerwinski, P.A. | 2716 S Lecanto Highway<br>Lecanto FL 34461<br>United States |
| Michael G. Owens, Jr. | address on file |
| Michael Gambuzza | address on file |
| Michael Gaynor | address on file |
| Michael Glasner | address on file |
| Michael Goodman | address on file |
| Michael Griffith | address on file |
| Michael H Acevedo | address on file |
| Michael Hadley | address on file |
| Michael Hall | address on file |
| Michael Harrington | address on file |
| Michael Heiney | address on file |
| Michael Hermann | address on file |
| Michael Herrera | address on file |
| Michael Hickey | address on file |
| Michael Holcombe | address on file |
| Michael Holloman | address on file |
| Michael Houser | address on file |
| Michael Hudnall | address on file |
| Michael Hughes | address on file |
| Michael Isaac | address on file |
| Michael J Briner | address on file |
| Michael J Cicchini | address on file |
| Michael J Downing | address on file |
| Michael J Iler | address on file |
| Michael J Spiker | address on file |
| Michael J Thompson | address on file |
| Michael J Wood | address on file |
| Michael J. Hall & Company | 19660 10th Avenue NE<br>Poulsbo WA 98370<br>United States |
| Michael J. Jones | address on file |
| Michael J. Smith | address on file |
| Michael Jackson | address on file |
| Michael Johnson | address on file |
| Michael Jonleden | address on file |
| Michael Jordan | address on file |
| Michael K. Bauza | address on file |
| Michael Kemp | address on file |
| Michael Kemp | address on file |
| Michael Kenneth Bryant | address on file |
| Michael Klayko | address on file |
| Michael L Boyles | address on file |
| Michael L Guion | address on file |
| Michael L Guion | address on file |
| Michael L Horton | address on file |
| Michael L Pettry | address on file |
| Michael L. McDougal | address on file |
| Michael Larrow | address on file |
| Michael Lee Fleenor | address on file |
| Michael Leonard | address on file |
| Michael Levins | address on file |
| Michael M. Sumption | address on file |
| Michael Mays | address on file |
| Michael McGowan | address on file |
| Michael McKinstry | address on file |
| Michael Middleton | address on file |
| Michael Miller | address on file |
| Michael Montroy | address on file |
| Michael Morgan | address on file |
| Michael Morrow | address on file |

| | |
|---|---|
| Michael Mulliken | address on file |
| Michael Musetta & Assoc., Inc. | 201 North Franklin Street<br>One Tampa City Center, Suite 2880<br>Tampa FL 33602<br>United States |
| Michael Nazarian | address on file |
| Michael Nettles | address on file |
| Michael Nnadozie | address on file |
| Michael Noto | address on file |
| Michael Oblinger | address on file |
| Michael Oliver | address on file |
| Michael Padula | address on file |
| Michael Pisano | address on file |
| Michael R Devito | address on file |
| Michael R Zoller | address on file |
| Michael R. Sears | address on file |
| Michael Ralston | address on file |
| Michael Ramos | address on file |
| Michael Rauchway | address on file |
| Michael Romero | address on file |
| Michael S Barrow | address on file |
| Michael S Mader | address on file |
| Michael S McDaniel | address on file |
| Michael S McNeill | address on file |
| Michael S Ward | address on file |
| Michael Sams | address on file |
| Michael Sanders | address on file |
| Michael Scarangella | address on file |
| Michael Scott | address on file |
| Michael Slomka | address on file |
| Michael Smith | address on file |
| Michael Sommers | address on file |
| Michael Spiker | address on file |
| Michael T Fletcher | address on file |
| Michael Tramontano | address on file |
| Michael Travis Gunder | address on file |
| Michael Trevarthen | address on file |
| Michael Trotta | address on file |
| Michael Tulloch | address on file |
| Michael Tyler | address on file |
| Michael V. Rakow | address on file |
| Michael Victor | address on file |
| Michael Viera | address on file |
| Michael W Rouleau | address on file |
| Michael W. Rouleau | address on file |
| Michael W. Skop, P.A., Trust Account | 12865 West Dixie Hwy, 2nd Floor<br>North Miami FL 33161<br>United States |
| Michael Wakefield | address on file |
| Michael Wakefield | address on file |
| Michael Wallace | address on file |
| Michael Watach | address on file |
| Michael West | address on file |
| Michael Wilder | address on file |
| Michael Willyong | address on file |
| Michael Wise | address on file |
| Michael Wooton | address on file |
| Michael Zarle | address on file |
| Michaels Carpet | 730 W. Memorial Blvd<br>Lakeland FL 33815<br>United States |
| Michaels Stores, Inc. | 7240 US Hwy 19 N<br>Pinellas Park FL 33781<br>United States |
| Michale Lugo | address on file |
| Micheal W Gray | address on file |
| MichealM Lynch | address on file |
| Michel & King, LLC | 505 20th Street North<br>Suite 1650<br>Birmingham AL 35203<br>United States |
| Michele Nichols | address on file |
| Michelle Bailey | address on file |
| Michelle Conner | address on file |
| Michelle Hernandez | address on file |
| Michelle Herrick | address on file |
| Michelle Johnson | address on file |
| Michelle Konforte | address on file |
| Michelle Lowack | address on file |

| | |
|---|---|
| Michelle Macera | address on file |
| Michelle Mason | address on file |
| Michelle Nguyen | address on file |
| Michelle Patterson | address on file |
| Michelle Polk | address on file |
| Michelle Rosario | address on file |
| Michelle Saunier | address on file |
| Michelle Thompson | address on file |
| Michigan Communications, LLC. | 570 Chasseur Dr.<br>Grand Blanc MI 48439<br>United States |
| Michigan Fiber Optic, LLC. | 2680 Brunswick Road<br>Holton MI 49425<br>United States |
| Michigan State Disbursement | P.O. Box 30350<br>Lansing MI 48909-7850<br>United States |
| Mick Graddy | address on file |
| Mickey Denmark | address on file |
| Mickey Denmark | address on file |
| Mickey Parks | address on file |
| Micky D. Blount | address on file |
| Microbyte Computer Center | 57 A Battert Walk Court<br>Columbia SC 29212<br>United States |
| Mid Century WholESAle, Inc. | 1203 71st Street<br>Miami Beach FL 33141<br>United States |
| Mid County Water Co Inc | PO Box 431<br>Winnsboro SC 29180<br>United States |
| MID FLORIDA TREE SERVICE INC | 11704 JACKSON ROAD<br>THONOTOSASSA FL 33592<br>United States |
| Mid Ohio Utilities, LLC. | 6541 Lake Road<br>Pleasantville OH 43148<br>United States |
| Mid-American Fiber Construction | 13837 Trillium Lane<br>Plainfield IL<br>United States |
| Midas Clearwater | 5105 East Bay Dr<br>Clearwater FL 33764<br>United States |
| Mid-Atlantic Cable Solutions, INC. | PO Box 11085<br>Wilmington NC 28404<br>United States |
| Mid-Carolina Electric Cooperative, Inc | PO Box 669<br>Lexington SC 29071<br>United States |
| Midcom Data Technologies | 800 Welch Road<br>Commerce Twp MI 48390<br>United States |
| Mid-County Collision, Inc. | 8285 Ulmerton Road<br>Largo FL 33771<br>United States |
| Middle Georgia Aerial, LLC. | 119 E Bleu Branch Rd<br>Eatonton GA 31024<br>United States |
| Middle Grounds Grill | 10925 Gulf Blvd.<br>Treasure Island FL 33706<br>United States |
| MidFlorida Contractors, LLC. | 5853 S Power Ter.<br>Homosassa FL 34446<br>United States |
| Mid-Florida Heat & Air, Inc. | 425 J Gaston Foster Rd.<br>Orlando FL 32807<br>United States |
| Midlands Exams & Drug Screening | 3020 Sunset Blvd.<br>Suite 102<br>West Columbia SC 29169<br>United States |
| Midtown Solution, LLC. | 324 Marsh Creek Drive<br>Garner NC 27529<br>United States |
| Midtown Underground Utilities, LLC. | 1500 NE Main St.<br>Ennis TX 75119<br>United States |

| | |
|---|---|
| Midway Ford Truck Center, Inc. | 7601 NE 38th Street<br>Kansas City MO 64161<br>United States |
| Midway Services, Inc. | 4677 118th Ave No<br>Clearwater FL 33762-4444<br>United States |
| Midwest CATV, Inc. | 3065 Spruce Street<br>Unit 103<br>Little Canada MN 55117<br>United States |
| Midwest Energy Association | 2119 Cliff Dr<br>Eagan MN 55122-3327<br>United States |
| Midwest Repair, Inc. | 1487 County Road 1150 N<br>Eureka IL 61530<br>United States |
| Midwest Utility Group, LLC | 16211 W Oak Ave<br>Joliet IL 60432<br>United States |
| MIG & Consultants, Inc. | 50 Main Street<br>Suite 1000-1068<br>White Plains NY 10606<br>United States |
| Mighty Kleen Cars Of Pinellas | 11999 49th St North<br>Pinellas Park FL 33762<br>United States |
| Miguel A Favela | address on file |
| Miguel A Garcia | address on file |
| Miguel A Hernandez | address on file |
| Miguel A Hernandez | address on file |
| Miguel A Iglesias | address on file |
| Miguel A Jefferies | address on file |
| Miguel A Rosario | address on file |
| Miguel Angel Mercado-Ortiz | address on file |
| Miguel Campos | address on file |
| Miguel Lopez | address on file |
| Miguel Mercado | address on file |
| Miguel Reyes | address on file |
| Miguel Rivera Herrero | address on file |
| Miguel Sosa | address on file |
| Mike Ayersman | address on file |
| Mike Blum | address on file |
| Mike Cain | address on file |
| Mike Carey | address on file |
| Mike Cerigioli | address on file |
| Mike Clark | address on file |
| Mike Cook Electric Co, LLC | 103 Riverside Drive<br>Abbeville GA 31001<br>United States |
| Mike Crews | address on file |
| Mike Currier | address on file |
| Mike Donnel | address on file |
| Mike Eggert | address on file |
| Mike English | address on file |
| Mike Fasano, Tax Collector | PO BOX 276<br>DADE CITY FL 33526-0276<br>United States |
| Mike Fitzpatrick | address on file |
| Mike Forrest | address on file |
| Mike Girasoli | address on file |
| Mike Horton | address on file |
| Mike Jackson | address on file |
| Mike Mayo | address on file |
| Mike Melone | address on file |
| Mike O'Hare | address on file |
| Mike Olson | address on file |
| Mike Rio | address on file |
| Mike Savage | address on file |
| Mike Scantland | address on file |
| Mike Stewart | address on file |
| Mike Von Stetina Plumbing, Inc. | 339 9th Street N<br>St. Petersburg FL 33701<br>United States |
| Mike Wall Plumbing | 6250 Roosevelt Blvd<br>Clearwater FL 33760-2584<br>United States |
| Mike Wardner | address on file |
| Mike White | address on file |
| Mike Wick | address on file |

| | |
|---|---|
| Mikel Cordero | address on file |
| Mike's Affordable Auto Repair | 3418 Recker Hwy.<br>Winter Haven FL 33880<br>United States |
| Mike's Auto Body | 4777 122nd Ave North<br>Clearwater FL 33762-4420<br>United States |
| Mikes Irrigation | 15252 Collier Blvd., # 201<br>Naples FL 34120<br>United States |
| Mike's Lawncare | 2541 Dovetail Dr.<br>Ocoee FL 34761<br>United States |
| Mikey Hallmark | address on file |
| Miko Jas, INC. | 474 Appaloosa Rd<br>Tarpon Springs FL 34688<br>United States |
| Milam Services, LLC. | 331 Bayberry Dr.<br>Polk City FL 33868<br>United States |
| Mildren Ackerman | address on file |
| Miles Hanson | address on file |
| Milestone Comm, LLC. | 13322 1st St East<br>Madeira Beach FL 33708<br>United States |
| Milestone HDD, LLC. | 4210 Electric Road #1154<br>Roanoke VA 24018<br>United States |
| Mill Point Capital Partners Management L.P. | 5 MAXWELL DRIVE<br>CLIFTON PARK NY 12065<br>United States |
| Millennium | 120 S Wright Street<br>Delavan WI 53115<br>United States |
| Millennium Tire Service, LLC. | 10925 Us Hwy 19 N<br>Clearwater FL 33764<br>United States |
| Miller Bearings, Inc. | 6480 126th Avenue N<br>Largo FL 33773<br>United States |
| Miller Bearing-See Millerbear | P O Box 861758<br>Orlando FL 32866-1758<br>United States |
| Miller Electric Company | P.O. Box 1799<br>Jacksonville FL 32201<br>United States |
| Miller Hudson | address on file |
| Miller Security Group, Inc. | 815 N Florida Ave<br>Lakeland FL 33801<br>United States |
| Millersburg Electric, Inc. | 996 South Washington St<br>Millersburg FL<br>United States |
| Millie Kempe | address on file |
| Millstone Site Solutions | 2904 Clyde Road<br>Boonville NC 27011<br>United States |
| Milly Crain | address on file |
| Milly H. Kennedy | address on file |
| Milly Kennedy | address on file |
| Milt Gaster | address on file |
| Milton Cusack | address on file |
| Milton Kautz | address on file |
| Mimbela Contractors | 4421 Apollo Ave.<br>El Paso TX 79928<br>United States |
| Minahan's Lawn Maintenance | P.O. Box 10726<br>Tampa FL 33679<br>United States |
| MINCAR GROUP INC | 5717 BRUSHY MEADOWS DRIVE<br>FUQUAY VARINA NC 27526<br>United States |
| Mindbomb Cable Construction | 20583 Huntsville Browns Ferry Rd.<br>Tanner AL 35671<br>United States |
| Minh Hau | address on file |
| Mini Storage | 14220 66th St North<br>Clearwater FL 33764-7201<br>United States |

| | |
|---|---|
| Minier Tv & Stereo | 11865 Seminole Blvd<br>Largo FL 33778<br>United States |
| Minjarez Utility Construction, LLC. | 812 Yosemite Trl.<br>United States |
| Mintek Corporation | 1022 Main Street, Suite A<br>Dunedin FL 34698<br>United States |
| Minton Services | 4801 122nd Ave North<br>Clearwater FL 33762<br>United States |
| Mintz Group | PO Box 9463<br>New York NY 10087<br>United States |
| Mirela Celi | address on file |
| Mirella Mele | address on file |
| Miriam Jones | address on file |
| Miriam Nakayama | address on file |
| Mirk Equipment | 2555 SR 60 E.<br>Bartow FL 33830<br>United States |
| MISDU | P.O. Box 30350<br>Lansing MI 48909-7850<br>United States |
| Misource, Inc. | 11940 Sheldon Rd<br>Tampa FL 33626<br>United States |
| Missing Children Awareness | 13094 95th Street North<br>Largo FL 33773<br>United States |
| Mission Inn Resort & Club | 10400 County Road 48<br>Howey in the Hills FL 34737<br>United States |
| Mississippi Dept. Of Revenue | P.O. Box 23075<br>Jackson MS 39232<br>United States |
| Mississippi State Board Of Contractors | P.O. Box 320279<br>Jackson MS 39232<br>United States |
| Misty Springs II Care Of Management & Associates | 2661 Sabal Springs Cir Mstr<br>Clearwater FL 33761<br>United States |
| Misty Thomas | address on file |
| Mitchel Nolen | address on file |
| Mitchell Flooring, LLC. | 52261 82nd Ave<br>Pinellas Park FL 33781<br>United States |
| Mitchell Hulin | address on file |
| Mitchell P Spell | address on file |
| Mitchell Powell | address on file |
| Mitchell Powell | address on file |
| Mi-Tech Services, Inc. | MI-TECH SERVICES INC<br>46 S ROLLING MEADOWNS DRIVE<br>FOND DU LAC WI 54937<br>United States |
| Mixon Ink | 10118 Woodberry Rd<br>Tampa FL 33619-8006<br>United States |
| MJ Utility Construction LLC | Matt Roberts<br>MJ Utility Construction<br>15505 NC Hwy 119 N<br>Semora NC 27343<br>United States |
| MJC Communication, LLC. | Cesar Grossini<br>MJC COMMUNICATION LLC<br>3038 Rodrick Circle<br>Orlando FL 32824<br>United States |
| MK Cable Construction, LLC. | 408 County Road 230<br>Cullman AL 35057<br>United States |
| MKW Properties | 760 Sand Pine Dr. NE<br>St. Petersburg FL 33703<br>United States |
| M-L UTILITIES (UES - UTILITY EQUIPMENT SERVICES) | UES<br>4584 TOM LUNN ROAD<br>SPRING HILL TN 37174<br>United States |
| Mladen Kljaic | address on file |

| | |
|---|---|
| MN Child Support Payment Center | P.O. Box 64306<br>United States |
| Mobile Mini Storage Solutions | 4646 E. Van Buren Street<br>Suite 400<br>Phoenix AZ 85008<br>United States |
| Mobile Modular | 5700 Las Positas Road<br>Livermore CA 94551<br>United States |
| Mobile Storage Group, Inc. | 7590 No. Glenoaks Blvd<br>Burbank CA 91504<br>United States |
| Modern Business Associates | 9455 Koger Boulevard, Suite 200<br>St. Petersburg FL 33702<br>United States |
| Modern Design | 39968 US 19 N<br>Tarpon Springs FL 34689<br>United States |
| Modern Enterprise Solutions | 6026 Jet Port Industrial Blvd<br>Tampa FL 33634<br>United States |
| Modern Metal System, Inc. | 4530 126th Avenue N<br>Clearwater FL 33762-4703<br>United States |
| Modspace | 1200 Swedesford Rd<br>Berwyn PA 19312<br>United States |
| Mohamad F. Azzam DBA Ontec Fiber Solutions, LLC. | 6948 Ramada Dr<br>El Paso TX 79912<br>United States |
| Mohamadou Ndiaye | address on file |
| Mohamed Elsayed | address on file |
| Mohawk Valley Water Authority | 1 Kennedy Plaza<br>Utica NY 13502<br>United States |
| Moises Quintana | address on file |
| Mold-Cable, Inc. | 5164 E 81st Ave.<br>Merrillville IN 46410<br>United States |
| Molina Underground Construction | 3218 Myrtle Street<br>Zolfo Springs FL 33890<br>United States |
| Moline Services, Inc. | 9512 Baytree Court<br>Tampa FL 33615<br>United States |
| Mollie Aleshire | address on file |
| Molly A Galiffa-Broyles | address on file |
| Momoh Kanneh | address on file |
| Mona Murad | address on file |
| Moni Babbasi | address on file |
| Monica Belvin | address on file |
| Monica J. House | address on file |
| Monica Norgel | address on file |
| Monica Parent | address on file |
| Monique Sims | address on file |
| Monitech Security | address on file |
| Monitronics | address on file |
| Monkey Island Riverside, LLC. | 5297 S Cherokee Way<br>Homosassa FL 34448-4424<br>United States |
| Monster Equipment, Inc. | 6111 Porter Way, Unit A<br>Sarasota FL 34232<br>United States |
| Montana Department of Labor & Industry | PO Box 6339<br>Helena MT 59604<br>United States |
| Montana Department of Revenue | PO Box 6309<br>Helena MT 59604<br>United States |
| Monte De Jehovah Ministries | 215 Balcomes Blvd<br>Eagle Pass TX 78852<br>United States |
| Montgomery County Citation Processing Center | P.O. Box 1426<br>Rockville VA 20849-1426<br>United States |
| Montgomery County CSEA | P.O. Box 8744<br>Dayton OH 45401-8744<br>United States |

| | |
|---|---|
| Montgomery Technologies | 222 Kearny Street<br>Suite 450<br>San Francisco CA 94108<br>United States |
| Monti Smith | address on file |
| Montoya Holdings | 1101 E. Missouri<br>El Paso TX 79902<br>United States |
| Mony Manoyrine | address on file |
| Moon Lake | address on file |
| Moon Township Ford | 5304 University Blvd<br>Moon Township PA 15108<br>United States |
| Moore & Company | 335 Alhambra Circle, Suite 1100<br>Miami FL 33134<br>United States |
| Moore Coal Co., Inc. | PO Box 1285<br>Bessemer AL 35021<br>United States |
| Moore InterConnex, Inc. | 5200 75th St No<br>St. Petersburg FL 33709<br>United States |
| Moore Property Management | 5603 Naples Blvd<br>Naples FL 34109<br>United States |
| Moore Quality Builders | 132 Walter Rawl Rd<br>Lexington SC 29072<br>United States |
| Moore's Cable Construction, LLC. | 105 Falling Creek Road<br>Rockingham NC 28379<br>United States |
| MOR Recycling & Carting | 3 Dubois Court<br>Sea Cliff NY 11579<br>United States |
| Morgan & Finnegan, LLP. | 345 Park Avenue<br>New York NY 10154-0053<br>United States |
| Morgan & Morgan, P.A. | 20 North Orange Ave, 16th Floor<br>Orlando FL 32801<br>United States |
| Morgan Hand | address on file |
| Morgan Services, Inc. | 329 Del Sol E<br>Covington LA 70433<br>United States |
| Morgan Trailers, Inc. | P.O. Box 217<br>Parrish FL 34219<br>United States |
| Morgan Underground, LLC. | 1450 Oregon Hill Rd.<br>Ruffin NC 27326<br>United States |
| Morgan, Lewis & Bockius LLP | PO Box 8500 S-6050<br>Philadelphia PA 19178-6050<br>United States |
| Morning Star Solutions, INC. | 12865 Brandenburg lane<br>Midland FL 28107<br>United States |
| Morningstar Fleet Services, Inc. | 445 Peoples Lane<br>Lakeland FL 33815<br>United States |
| Morris Swope | address on file |
| Morsch Marine, Inc. | 2331 Eddison Ave<br>Jacksonville FL 32204<br>United States |
| Motel 6 | 5101 East Parkway St.<br>Groves TX 77619<br>United States |
| MOTI, LLC. | 2704 Larry St.<br>Fayetteville NC 28306<br>United States |
| Motion Industries, Inc. | 1605 Alton Rd<br>Birmingham AL 35210<br>United States |
| Moto Underground Construction, INC. | 4611 Montauk ST<br>Orlando FL 32808<br>United States |
| Motorfuelers, Inc. | 13790-B 49th St. North<br>Clearwater FL 33762<br>United States |

| | |
|---|---|
| Motplans.com, LLC. | 631 NE 45th. Street<br>Oakland Park FL 33334<br>United States |
| Mountain Lake Corp. | 2300 N Scenic Hwy<br>Lake Wales FL 33859<br>United States |
| Mountain West Holding Co. | Mountain West Holding Company<br>1107 Howard St<br>Butte MT 59701<br>United States |
| MP Fiber Connection, Inc. | 4303 5th St. SW.<br>Leigh Cares FL 33976<br>United States |
| MP Instrument Company | 125 W. Crosstimbers St.<br>Houston TX 77018<br>United States |
| MP Underground Works, LLC. | 218 Oakey Springs Dr.<br>Gaston SC 29053<br>United States |
| MPA Underground Corp | 1349 SE Roanoke St.<br>Port Saint Lucie FL 34952<br>United States |
| MPG Automotive Services Montana, LLC. | 9901 Montana Ave<br>El Paso TX 79925<br>United States |
| MPK LLC | 21750 E 144th Ave<br>Brighton CO 80603<br>United States |
| MPM Comm Solutions, LLC. | 8665 Wilmette Ct.<br>Powell OH 43065<br>United States |
| MPM Immediate Care Centers, LLC. | P.O. Box 1728<br>Clearwater FL 33757-1728<br>United States |
| MPS Land Services | 16205 Old US 41<br>Ft. Myers FL 33912<br>United States |
| MQ Utility Solutions, INC. | 16431 SW 58 Terr<br>Miami FL 33193<br>United States |
| Mr. & Mrs. Messey | address on file |
| Mr. Air | P.O. Box 3268<br>Pinellas Park FL 33781<br>United States |
| Mr. Air Of Florida, Inc. | P.O. Box 3268<br>Pinellas Park FL 33780<br>United States |
| Mr. Arfmann | address on file |
| Mr. D. Benjamin | address on file |
| Mr. Dean Redfern | address on file |
| Mr. Edward Werner | address on file |
| Mr. Handyman Of Se Lake Norman | address on file |
| Mr. Hill | address on file |
| Mr. Hill's Lawn Service, LLC. | 309 Keystone Drive<br>Hopkins SC 29061<br>United States |
| Mr. Matos | address on file |
| Mr. Milton Grosz | address on file |
| Mr. Or Mrs. Schwamman | address on file |
| Mr. Ray Patel | address on file |
| Mr. Rooter Plumbing | 6089 Johns Road<br>Suite 1<br>Tampa FL 33634<br>United States |
| Mr. Rug, Inc. | 8204 32nd Ave North<br>St. Petersburg FL 33710<br>United States |
| Mr. T. Dann | address on file |
| Mrs. Fuller | address on file |
| Mrs. Geraldine Nowlan | address on file |
| Mrs. Himagiri Ravi | address on file |
| Ms. Ackroyd | address on file |
| Ms. Bety Jordan | address on file |
| MSM Communications, INC. | 6020 Lebanon Road<br>Mebane NC 27302<br>United States |
| MSV Limited | P.O. Box G<br>Nederland TX 77627<br>United States |

| | |
|---|---|
| MTC Consulting, LLC. | 8600 Park Meadows Drive<br>Suite 800<br>Lone Tree CO 80124<br>United States |
| MTC Holdings | P.O. Box 797<br>Snadersville GA 31082<br>United States |
| MTI Equipment, Inc. | 830 S. River Rd<br>Englewood FL 34223<br>United States |
| MTNZA, LLC. | 9926 Greand Lakes Blvd.<br>Apt. 1204<br>Orlando FL 32837<br>United States |
| MTX Fiber Corp | 10913 N. Nebraska Ave.<br>Tampa FL 33612<br>United States |
| MTZ Solutions, INC. | 500 Northwest 36th<br>Miami FL 33127<br>United States |
| Muata M. Makonnen | address on file |
| Mubarak Waldron | address on file |
| Mud Technology International, Inc. | 2610 Highway 31 W<br>Athens TX 75751<br>United States |
| Mudpuppy International | 15064 Anacapa Rd<br>Victorville CA 92392<br>United States |
| Muffler Man Of Michigan | 185 South Belcher Road<br>Largo FL 34641<br>United States |
| Mukhtaar Muhammad | address on file |
| Mullany's Ceramic Tile | 1007 Lee Street<br>Leesburg FL 34778<br>United States |
| Multichannel News | P O Box 16118<br>North Hollywood CA 91615-6118<br>United States |
| MultiCom, Inc. | 1076 Florida Central Parkway<br>Longwood FL 32750<br>United States |
| Multilink, Inc. | 580 Ternes Lane<br>Elyria OH 44035<br>United States |
| Municipal Services Bureau | CTRMA Processing<br>P.O. Box 16777<br>Austin TX 78761-6777<br>United States |
| Murl True | 415 King Palm St<br>Largo FL 33778<br>United States |
| Muroc Tool, Inc. | 14271 60th St N<br>Clearwater FL 34620<br>United States |
| Murphy Construction Of Pinellas | 3883 46th Ave. S<br>St. Petersburg FL 33711<br>United States |
| Murray Fence Company | 1776 N.W. 23 Terrace<br>Miami FL 33142<br>United States |
| Murray Ford Superstore | 13447 US Highway 301 South<br>Starke FL 32091<br>United States |
| Musical Chairs | 11777 San Vicente Blvd., # 140<br>Los Angeles CA 90049<br>United States |
| Mustapha Bouaoud | address on file |
| Mustapha Nait Ikene | address on file |
| Mutual Of Omaha | 1511 N. Westshore Blvd., Suite 1130<br>Tampa FL<br>United States |
| Mw Installers, Inc. | 2130 Overview Drive<br>New Port Richey FL 34655<br>United States |
| MWI Pumps | 7905 Baseline Ct<br>Tampa FL 33637<br>United States |

| | |
|---|---|
| MX Solutions, LLC. | 2992 Angelonia Thorn Way<br>Clermont FL 34711<br>United States |
| My Boobie, Inc. | 8623 Pegasus Drive<br>Lehigh Acres FL 33971<br>United States |
| My Re Investments, LLC. | 8437 Tuttle Ave., PMB 307<br>Sarasota FL 34243<br>United States |
| Myers-Seth Pump | 5800 Beach Blvd<br>P.O. Box 302171<br>Jacksonville FL 32207<br>United States |
| Myra Freeman | address on file |
| Myra Mingo | address on file |
| Myra Sheidler | address on file |
| Myron Tannenbaum | address on file |
| N&S Construction, Inc. | 3723 Three Notch Road<br>Louisa VA 23093<br>United States |
| N. Brown Carpet Cleaning | 730 Old Coachman Rd I-2<br>Clearwater FL 33765<br>United States |
| N. Reese | address on file |
| N.C. Department Of Rev | P.O. Box 25000<br>Raleigh NC 27640-0002<br>United States |
| N.E. Bandits Youth Football | P.O. Box 56453<br>St. Petersburg FL 33732<br>United States |
| N40PT, LC. | 15051 Punta Rassa Road<br>Ft. Myers FL 33908<br>United States |
| N650 Dd Pilots, LLC. | 15051 Punta Rassa Road<br>Fort Myers FL 33908<br>United States |
| Nadia Towns | address on file |
| Nadine Largie | address on file |
| Nadine Spring | address on file |
| Nahir G Hernandez | address on file |
| NAI Ohio Equities Realtors, LLC | 605 S Front Street<br>Suite 200<br>Columbus OH 43215<br>United States |
| Nailed It Construction | 6229 Us Hwy 301 N<br>Selma NC 27576<br>United States |
| Na'Im Davis | address on file |
| Nalymano, LLC. | 244 biscayne boulevard #1210<br>Miami NC 33132<br>United States |
| NAMIC-Carolinas | 9300 Arrowpoint Blvd.<br>North Tower, 3rd Floor<br>Charlotte NC 28217<br>United States |
| Nancey Filley | address on file |
| Nancy Bennett | address on file |
| Nancy Bigam | address on file |
| Nancy C. Millan, Hillsborough County Tax Collector | P.O. Box 30012<br>Tampa FL 33630-3012<br>United States |
| Nancy Campbell | address on file |
| Nancy Caplan | address on file |
| Nancy Cope | address on file |
| Nancy Dudley | address on file |
| Nancy Grubbs | address on file |
| Nancy Lovelace | address on file |
| Nancy Martinez | address on file |
| Nancy McDonough | address on file |
| Nancy McPherson | address on file |
| Nancy Morrison | address on file |
| Nancy Nardi | address on file |
| Nancy Risel | address on file |
| Nancy Rogers | address on file |
| Nancy Rossler | address on file |
| Nancy Tessier | address on file |
| Nancy Wilder | address on file |
| Nancy Zwart | address on file |

| | |
|---|---|
| Nando Shirts & Signs, Inc. | 2050 N. Andrews Ave<br>United States |
| Naomi Williams | address on file |
| Napa Auto Parts | P.O. Box 409043<br>Atlanta GA 30384-9043<br>United States |
| Naples Electric, LLC. | 1200 Goodlette Road N, # 8622<br>Naples FL 34101<br>United States |
| Nari-Tampa Bay Chapter | 466 94th Ave North<br>St. Petersburg FL 33702<br>United States |
| Narrow Way Transport | P.O. Box 542<br>Indian Trail NC 28079<br>United States |
| Nassau Airport Development Co. | P.O. Box CB-11567<br>Nassau NewProvidence<br>United States |
| Natalee Gonzales | address on file |
| Natalie Hughes | address on file |
| Natalie Suarez | address on file |
| Nataraj Srinivasa | address on file |
| Nate Conklin | address on file |
| Nate Patton | address on file |
| Nathalie Walgis | address on file |
| Nathan Brown | address on file |
| Nathan Dix | address on file |
| Nathan Flint | address on file |
| Nathan Francis | address on file |
| Nathan James Warren | address on file |
| Nathan L. Wilson | address on file |
| Nathan Menzano | address on file |
| Nathan Miller | address on file |
| Nathan Mitchell | address on file |
| Nathan N. Haynes | address on file |
| Nathan P Niederberger | address on file |
| Nathan P Pederson | address on file |
| Nathan Sparrow | address on file |
| Nathan T. Fletcher | address on file |
| Nathaniel A Britt | address on file |
| Nathaniel D. Iannone | address on file |
| Nathaniel Dandy | address on file |
| Nathaniel Eugene Urbina | address on file |
| Nathaniel Hamlett | address on file |
| Nathaniel Henderson | address on file |
| Nathaniel Olson | address on file |
| Nathaniel Stantliff | address on file |
| Nation Wide Drilling Corp | 5215 SW 133rd Court Dr<br>Miami FL 33175<br>United States |
| National Business Institute | P.O. Box 3067<br>Eau Claire WI 54702<br>United States |
| National Fiber Solutions, Inc. | 818 SE 5th Ct<br>Cape Coral FL 33990<br>United States |
| National Flight | 10971 E. Airport Service Road<br>Swanton OH 43558<br>United States |
| National Graphic Imaging | 5830 W. Cypress St., # C<br>Tampa FL 33607<br>United States |
| National Grid | P.O. Box 29794<br>New York NY 10087<br>United States |
| National Lab Sales | 2501 9th St<br>Rockford IL 61104<br>United States |
| National Merchant Services, Inc. | 300 31st Street N.<br>Suite 207<br>St. Petersburg FL 33713<br>United States |
| National Notary Association | 9350 Desota Ave<br>Chatsworth CA 91313-2402<br>United States |
| National Payment Center | P.O. Box 105081<br>Atlanta GA 30348-5081<br>United States |

| | |
|---|---|
| National Registered Agents | P.O. Box 927<br>West Windsor NJ 08550-0927<br>United States |
| National Safety Council | 1145 Court Street<br>Clearwater FL 34616<br>United States |
| National Security Service, LLC. | 3072 Oak Street<br>Mohegan Lake NY 10547<br>United States |
| National Semi-Trailer Corp. | 4206 N. 68th St<br>Tampa FL 33610-7243<br>United States |
| National Tolls | PO Box 35039<br>Seattle WA 98124-3437<br>United States |
| National Trailer Storage | 75 Remittance Drive, Suite 1333<br>Chicago IL 60675-1333<br>United States |
| National Utility Equipment | Highway 87 GSC # 3<br>Calera AL 35040<br>United States |
| Nations Bank | P O Box 31176<br>Tampa FL 33631<br>United States |
| Nations Rent #227 | 16604 U.S. Hwy 19 N<br>Clearwater FL 34624<br>United States |
| Nationwide Building Supply, Inc. | 16030 Bonnie Brae Ct<br>Spring Hill FL 34610<br>United States |
| Nationwide Contractor Licensing | 29157 Chapel Park Drive<br>Suite A<br>Wesley Chapel FL 33543<br>United States |
| NATIVE AIR CONDITIONING LLC | 1109 OLD OKEECHOBEE ROAD #18<br>WEST PALM BEACH FL 33401<br>United States |
| Native Florida Landscaping | 1810 Clement Rd<br>Lutz FL 33549<br>United States |
| Natural Communications, LLC. | 5 Oakwood Dr. N.<br>Englewood FL 34223<br>United States |
| Natural Telcom, LLC. | 570 Melrose Ave. NW<br>Port Charlotte FL 33952<br>United States |
| Nature Coast Pipe | 3414 Neff Lake Rd.<br>Brooksville FL 34602<br>United States |
| Nature's Blueprint Of Southwest Florida, LLC. | 5811 Corporation Circle<br>Fort Myers FL 33905<br>United States |
| NautiCare | 1109 Pinellas Bay Way, Unit 203<br>Tierra Verde FL 33715<br>United States |
| Nav Underground, LLC. | 6058 Rosecrest Dr.<br>Charlotte NC 28210<br>United States |
| Naylor LLC | 1430 Spring Hill Road, 6th Floor<br>McLean VA 22102<br>United States |
| Nazario Hernandez | address on file |
| Nc - Quick Pass | 200 Sorrell Grove Church Road<br>Suite A<br>Morrisville NC 27560<br>United States |
| Nc Child Support | P.O. Box 900012<br>Raleigh NC 27675-9012<br>United States |
| NC Child Support Centralized Collections | Remit ID 0005879697<br>NC Child Support<br>Centralized Collections<br>P.O. Box 900012<br>Raleigh NC 27675-9012<br>United States |
| NC Employment Security Commission | P.O. Box 26504<br>Raleigh NC 27611<br>United States |

| | |
|---|---|
| NC Handyman Services, LLC. | 4816 Kaycee Ct<br>Raleigh NC 27616<br>United States |
| NC Secretary Of State | Corporations Division<br>P.O. Box 29525<br>Raleigh NC 27626-0525<br>United States |
| NC Supplies And Services, LLC. | 813 Meadow Arbor Ln<br>Universal City, Tx 78148<br>United States |
| NCO Financial Systems | P.O. Box 15055<br>Wilmington DE 19850<br>United States |
| NCS/Healthcare, Inc. | 2891 Gateway Center Dr.<br>Pinellas Park FL 33782<br>United States |
| NDH Property Management, LLC. (RANDY LYMAN HUFFMAN) | 8900 Viscount Blvd., A-N 246<br>El Paso TX 79925<br>United States |
| Neal & McDevitt, LLC. | P.O. Box 1135<br>Park Ridge IL 60068<br>United States |
| Neal Crowley | address on file |
| Nebraska Depart of Revenue | PO Box 98915<br>Lincoln NE 68509-8915<br>United States |
| Nebraska Department of Labor | PO Box 94600<br>Lincoln NE 68509-4600<br>United States |
| Nedde Real Estate, LLC. | 747 Pine Street, Suite 501<br>Colchester VT 5401<br>United States |
| Neenah Mentzer | address on file |
| Neff & Associates | 6405 York Rd<br>Parma Heights OH 44130<br>United States |
| Neff Rental, LLC. | P.O. Box 405138<br>Atlanta GA 30384-5138<br>United States |
| Neff Rental-10-2017 United Purch | 4321 Us Hwy 301<br>Tampa FL 33610<br>United States |
| Nehemiah Boyle | address on file |
| Neighborhood Lawn Service, LLC. | 6039 Cypress Gardens Blvd<br>Box 119<br>Winter Haven FL 33884<br>United States |
| Neil Avery | address on file |
| Neil Brand | address on file |
| Neil Browning | address on file |
| Neil Duncan | address on file |
| Neil Patel | address on file |
| Neil T DeLucenay | address on file |
| Neil Taylor | address on file |
| Neil's Paint & Body Shop, Inc. | 1685 Kluttz Rd<br>Salisbury NC 28146<br>United States |
| Neli Dinic | address on file |
| Nellie Garringer | address on file |
| Nelson Benavides | address on file |
| Nelson Boat Storage LLC (Nelson Lawn Care) | 4662 Hwy 50<br>Dadeville AL 36853<br>United States |
| Nelson Broadband Consulting Group | 663 Cortex Drive<br>Saint Petersburg FL 33715<br>United States |
| Nelson Const | 3483 Alt N<br>Palm Harbor FL 34683<br>United States |
| Nelson King | address on file |
| Nelson Mehlmen | address on file |
| Nelson Mullins Riley & Scarborough, LLP. | 1320 Main Street<br>Columbia SC 29201<br>United States |
| Nelson Romero | address on file |
| Nelson's Cleaners | 109 Central Drive<br>Brandon FL 33510<br>United States |

| | |
|---|---|
| Nemeth Lawncare | 2650 20th Mile Level Rd<br>Land O'Lakes FL 34639<br>United States |
| Nephi City | 21 East 100 North<br>Nephi UT 84648<br>United States |
| NesCo Resource, LLC. | P.O. Box 901372<br>Cleveland OH 44190-1372<br>United States |
| NesCo, LLC. | 6714 Pointe Inverness Way<br>Suite 220<br>Fort Wayne IN 46804<br>United States |
| Nestor Flores | address on file |
| Net Niques | 6175 N.W. 167th St<br>Suite G19<br>Hileah FL 33015<br>United States |
| Net Solutions, LLC. | 8851 Harris Rd.<br>Concord NC 28027<br>United States |
| Netceed | PO Box 12429<br>Winston Salem NC 27117<br>United States |
| Netgain Solutions Inc | 9189 S Jamaica St<br>Suite 400<br>Englewood CO 80112<br>United States |
| Netrinsic, Inc. | 4815 W Estrella St.<br>Tampa FL 33629<br>United States |
| Nets International Communication, LLC. | 1901 N. Central Expressway<br>Suite 410<br>Richardson TX 75080<br>United States |
| NetSource | 5051 Nw 37Th Ave<br>Miami FL 33142<br>United States |
| NetSuite Consulting Group, LLC | 611 South DuPont Highway<br>Suite 102<br>Dover DE 19901<br>United States |
| NetUSA, Inc. | 231 Beverly Road<br>Greenville SC 29609<br>United States |
| Netway Productions, LLC. | P.O. Box 54984<br>Cincinnati OH 45254<br>United States |
| Network Cabling, Inc. | 161 Harrison Cove Rd<br>Gurley AL 35748<br>United States |
| Network Solutions, Inc. | P O Box 17305<br>Baltimore VA 21297-0525<br>United States |
| Networked Knowledge System, LLC. | 6015 Benjamin Rd., Suite # 315<br>Tampa FL 33634<br>United States |
| Networx HDD Services, INC. | 6991 Highway 6<br>Natchitoches LA 71457<br>United States |
| Nevada Department of Transportation | Ely District 1401 E Aultman St<br>Ely NV 89301<br>United States |
| Nevada V, LLC. | 4350 W. Cypress Street<br>Suite 820<br>Tampa FL 33607<br>United States |
| New & Nearly New Restaurant Equipment | P.O. Box 1397<br>Tarpon Springs FL 34688<br>United States |
| New Edge Lawn Care | P.O. Box 20363<br>Bradenton FL 34204<br>United States |
| New Empire | 8251 SW 4th St North<br>Lauderdale FL 33068<br>United States |
| New Generation Plumbing & Drain Services | 12632 Tierra Inca Drive<br>El Paso TX 79938<br>United States |

| | |
|---|---|
| New Hanover Paving | 816 Parkway Blvd<br>Willmington NC 28412<br>United States |
| New Horizons Strategic Services, LLC. | 760 Sand Pine Dr. NE<br>St. Petersburg FL 33703<br>United States |
| New Jersey Family Support Pmt. | P.O. Box 4880<br>Trenton NJ 8650<br>United States |
| New Level Technology, LLC | 9240 Mcleod Rd<br>Laurinburg NC 28352<br>United States |
| New Mexico Boring, INC. | 320 McCombs, Space A<br>Chaparrel NM 88081<br>United States |
| New Mexico Department of Transportation District 1 | 1120 Cerillos Rd<br>Santa Fe NM 87505<br>United States |
| New Mexico State Tax Commission | PO Bx 25128<br>Santa Fe NM 87504-5128<br>United States |
| New Mexico Taxation & Revenue Department | PO Box 25127<br>Santa Fe NM 87501-5127<br>United States |
| New Technologies Construction | 1236 Gravatt Way<br>United States |
| New Times | P.O. Box 011591<br>Miami FL 33101-1591<br>United States |
| New Wave Telecom | 1099 E 780 N<br>Layton UT 84040<br>United States |
| New World Communication | 732 Bowman Terrace<br>Port Charlotte FL 33953<br>United States |
| New York City Department of Finance | PO Box 3600<br>New York NY 10008<br>United States |
| New York State Dept Of Taxation & Finance | PO Box 15310<br>Albany NY 12212<br>United States |
| New Zealand Irrigation | 12114 Creole Court<br>Parrish FL 34219<br>United States |
| Newell Property Management | 5435 Jaeger Road # 4<br>Naples FL 34109<br>United States |
| NewGenTek, LLC. | 5455 West Waters Avenue<br>Suite 213<br>Tampa FL 33634<br>United States |
| Newman Evine & Metzler, P.A. | 400 N. Tampa Street<br>Suite 2900<br>Tampa FL 33602<br>United States |
| NEWSOM OIL COMPANY | PO BOX 727<br>ZELLWOOD FL 32798<br>United States |
| Newsome Aerial Construction, LLC. | 1420 Rogers Street<br>Clearwater FL 33756<br>United States |
| Newton Contracting, LLC. | 521 NW 1500 Street<br>Hillview IL 62050<br>United States |
| Newton Electric LLC | 6138 E 136th St<br>Sand Lake MI 49343<br>United States |
| Newton's Communication Construction, LLC. | 500 Bonanza Ave.<br>Shepherd TX 77371<br>United States |
| Nexlegacy, LLC. | 201 Taylor St<br>Hutto TX 78634<br>United States |
| Next Communication, LLC. | 12609 Dessau Rd., # 837<br>Austin TX 78754<br>United States |
| Next Generation Power Product, Inc. | 1732 St. Johns Bluff Road<br>Jacksonville FL 32246<br>United States |

| | |
|---|---|
| Next Level Splicing, LLC. | 117 Lee Road 2143<br>Phenix City AL 36870<br>United States |
| Next Underground | 1656 STROUD LANE<br>Mesquite TX 75150<br>United States |
| NextCare Urgent Care | 2145 E Baseline Rd<br>Ste 101<br>Tempe AZ 85283<br>United States |
| Nextel--See Sprint | 2012 Corporate Lane, # 108<br>Naperville IL 60563<br>United States |
| Nextran | 7810 Adamo Drive<br>Tampa FL 33619<br>United States |
| Nexvue Analytics Corp. | 65 Broad Street<br>Stamford CT 6901<br>United States |
| Nexxt Gen Cable | 6531 Bretshire Dr.<br>Baton Rouge LA 70818<br>United States |
| NFIB | 53 Century Boulevard<br>Suite 250<br>Nashville TN 37214<br>United States |
| NFP Property & Casualty Services, Inc. | PO Box 856595<br>Minneapolis MN 55485<br>United States |
| NFPA | 11 Tracy Drive<br>Avon MA 02322-9908<br>United States |
| NHTP, LLC. | 4976 Millennia Green Drive<br>Orlando FL 32811<br>United States |
| NIA Underground Utilities, INC. | 6830 Mitchell Circle<br>Tampa FL 33634<br>United States |
| Niagra Sprinkler Systems | 11131 Knotty Pine Drive<br>New Port Richey FL 34654<br>United States |
| Nic A Carey | address on file |
| Nichlas Moore | address on file |
| Nicholas A Dodd | address on file |
| Nicholas B Conley | address on file |
| Nicholas Barrows | address on file |
| Nicholas Cockett | address on file |
| Nicholas Cornell | address on file |
| Nicholas D Edwards | address on file |
| Nicholas Dib | address on file |
| Nicholas E. Boney | address on file |
| Nicholas Einbender | address on file |
| Nicholas Howard | address on file |
| Nicholas Jarke | address on file |
| Nicholas Jones | address on file |
| Nicholas Lanni | address on file |
| Nicholas Maida | address on file |
| Nicholas Morreale | address on file |
| Nicholas P Linne | address on file |
| Nicholas Pearson | address on file |
| Nicholas R. Eglinton | address on file |
| Nicholas Razzaghi | address on file |
| Nicholas Rodriguez | address on file |
| Nicholas S Copeland | address on file |
| Nicholas Santopietro | address on file |
| Nicholas Schilling | address on file |
| Nicholas Spring | address on file |
| Nicholas T Pexton | address on file |
| Nicholas Thode | address on file |
| Nicholas Yocca | address on file |
| NICHOLAS YOUNG | address on file |
| Nicholes Lambiase | address on file |
| Nichols Diesel Services, Inc. | 2900 Kurt Streeet<br>Eustis FL 32726<br>United States |
| Nichols Fleet Rentals | 2401 E 31st St<br>Chattanooga TN 37407<br>United States |
| Nick Daniano | address on file |

| | |
|---|---|
| Nick Emerson | address on file |
| Nick Ferraro | address on file |
| Nick Panagoulis | address on file |
| Nick Tsamis | address on file |
| Nick Weaver | address on file |
| Nickolas Keisler | address on file |
| Nick's A/C | 7238 Orchid Lake Rd<br>New Port Richey FL 34653<br>United States |
| Nick's Lawn Care & Snow Plowing, LLC. | 110 Northwood Drive<br>Utica NY 13502<br>United States |
| Nicolas A Chadwick | address on file |
| Nicole Davis | address on file |
| Nicole Dixon | address on file |
| Nicole Gilmore | address on file |
| Nicole Howlett | address on file |
| Nicole M LeChevalier | address on file |
| Nicole Mazzullo | address on file |
| Nicole Pelaez | address on file |
| Nicole Stout | address on file |
| Nicolette Moskos | address on file |
| Nicoya Management, LLC. | 300 Mallet Ln<br>Liberty TX 77575<br>United States |
| Nielsen Pacific, Ltd. | PO BOX 39009<br>Lakewood WA 98496<br>United States |
| Nieves Aguilar Cable Cont. | P.O. Box 586<br>Davenport FL 33836<br>United States |
| Nigal Nixon-Griffith | address on file |
| Nigel Cobb | address on file |
| Nigel Hawkins | address on file |
| Nigel J. Curry | address on file |
| Nightingale Aviation Tech Support | 12855 44th St North<br>Clearwater FL 33762<br>United States |
| Nikki Hogans | address on file |
| NikkiN Thach | address on file |
| Nikola Simic | address on file |
| Nina Lomonaco | address on file |
| Nina M Olinger | address on file |
| Nine Engineering LLC | 8751 W Broward Blvd<br>Suite 505<br>Plantation FL 33324<br>United States |
| Nishan J Rawls | address on file |
| Nitro Regional Wastewater Utility | 2009 20th Street<br>Nitro WV 25143<br>United States |
| Nitro Software, Inc | 447 Sutter Street<br>Suite 405 #1015<br>San Francisco CA 94108<br>United States |
| Nitzschke Communications, INC. | 895 Hugh Johnes Rd.<br>Sunbright TN 37872<br>United States |
| Nivea Rodriquez | address on file |
| NLI | PO BOX 269<br>Sagle ID 83860<br>United States |
| N-Line | P.O. Box 4750<br>Bryan TX 77805-4750<br>United States |
| Nm Cool Today | 6143 Clark Center Ave<br>Sarasota FL 34238<br>United States |
| NNE Construction, Inc. | 4990 Victory Blvd.<br>Elko NV 89801<br>United States |
| NO BS Communications, LLC. | 1209 Pine Tree Circle<br>Sebring FL 33875<br>United States |
| No Limit Closures, LLC. | 27680 SW 162nd Ave.<br>Miami FL 33031<br>United States |

| | |
|---|---|
| No Limit Closures, LLC. (Vendor) | 27680 SW 162nd Ave<br>Miami FL 33031<br>United States |
| Noah A Mocilan | address on file |
| Noah Cox | address on file |
| Noah Ross | address on file |
| Noah Simon | address on file |
| Noah's Ark On Wheels | 17702 Boyscout Road<br>Odessa FL 33556<br>United States |
| Noamor, LLC. | 103 Timberline Oak Dr<br>Goldsboro NC 27534<br>United States |
| Nob Hill Syracuse Apartments | 101 Lafayette Road<br>Syracuse NY 13205<br>United States |
| Nobility Logistics | 2913 Wilderness Blvd W<br>Parrish FL 34219<br>United States |
| Noble Broadband, LLC. | 7102 N 30th St<br>Tampa FL 33610<br>United States |
| Noble Resources Corporation | 7102 N. 30th St.<br>Tampa FL 33610<br>United States |
| Node One QCA Service, Inc. | 130 Inverness PLZ # 339<br>Birmingham AL 35242<br>United States |
| Noel  Carrion | address on file |
| Noel Arroyo | address on file |
| Noel Lewis | address on file |
| Noelle Loring | address on file |
| Nolan Hill | address on file |
| Nolan J Ryan | address on file |
| Nolan Jacobs | address on file |
| Nolan Ryan | address on file |
| Nomad Telecommunications Services | 6 Century Court<br>Oswego IL 60543<br>United States |
| Noranne Hutchinson | address on file |
| Norfolk Street Group LLC | 3451 Wellsford Lane<br>Doylestown PA 18902<br>United States |
| Norie Bridges | address on file |
| Norma Dockery | address on file |
| Norma J. Franke | address on file |
| Norma L. Frodge | address on file |
| Norma Pfeiffer | address on file |
| Norma Sue Morse | address on file |
| Norma Wells | address on file |
| Norma Wotitzky | address on file |
| Norman A Parker | address on file |
| Norman Lincoln | address on file |
| Norman Manigault | address on file |
| Norman Reed | address on file |
| Norman Schlanger | address on file |
| Norman Slatton | address on file |
| Norman Soto | address on file |
| Norman Weizer | address on file |
| Normandy Park | 1686 Lake Avenue<br>Clearwater FL 33756<br>United States |
| North American Fiber, Inc. | 189 Illini Drive<br>Woodland Park CO 80863<br>United States |
| North American Moving Services | P.O. Box 988<br>Fort Wayne IN 46801<br>United States |
| North American Professional Liability Ins. | 161 Worcester Rd., Suite 504<br>Farmingham MA 1701<br>United States |
| North Carolina Dept. Of Revenue | PO BO 25000<br>RALEIGH NC 27640-0002<br>United States |
| North Carolina Division Of Motor Vehicles | P.O. Box 29556<br>Raleigh NC 27626<br>United States |

| | |
|---|---|
| North Carolina Licensing Board | 3739 National Dr.<br>Suite 225<br>Raleigh NC 27612<br>United States |
| North Carolina Secretary Of St | 2 South Salisbury St<br>Raleigh NC 27601-2903<br>United States |
| North Carolina Underground, LLC. | 2211 Broken Arrow Ln.<br>Elon NC 27244<br>United States |
| North County Traffic Court | 19582 US 19 North<br>Clearwater FL 33761<br>United States |
| North Lakeland Baseball & Softball, Inc. | P.O. Box 93550<br>Lakeland FL 33804<br>United States |
| North Lakes Maintenance District | 3273 Fox Lake Dr<br>Tampa FL 33618<br>United States |
| North Path Corp. | P.O. Box 67434<br>Saint Petersburg FL 33736<br>United States |
| North River Fire District | 1225 14th Avenue West<br>Palmetto FL 34221<br>United States |
| North Shore, LLC. | 275 Summers Trace Drive<br>Blythewood NC 29016<br>United States |
| North State Communications | P.O. Box 612<br>High Point NC 27261<br>United States |
| North Texas Equipment | 800 Burlington Rd<br>Saginaw TX 76179<br>United States |
| North Texas Sprinkler Repair | PO Box 1905<br>Denton TX 76202<br>United States |
| North Texas Utilities | 11701 Ravenview Rd.<br>Dallas TX 75253<br>United States |
| Northeast Medical Center | 3701 4th Street N.<br>St. Petersburg FL 33704<br>United States |
| Northern Lights Commuications, INC. | 36 Nancy Ln.<br>Houston AL 35572<br>United States |
| Northern Tool & Equipment (Capital One Trade Credit) | P.O Box 105525<br>Atlanta GA 30348-5525<br>United States |
| Northern Video Systems | 4465 Granite Drive<br>Suite 700<br>Rocklin CA 95677<br>United States |
| Northside Propane, Inc. | 17602 N Us Hwy 41<br>Lutz FL 33549<br>United States |
| Northstar Utilities | 10186 North Rd<br>North SC 29112<br>United States |
| Northstar Utilities (VENDOR) | 10186 North Rd<br>North SC 29112<br>United States |
| Northwest Community Church | 14913 Hutchinson Rd<br>Tampa FL 33625<br>United States |
| Northwest Engineering, Inc. | 8409 Sunstate Street<br>Tampa FL 33634-1309<br>United States |
| Northwest Little League | 3160 61st Lane North<br>St. Petersburg FL 33710<br>United States |
| Northwest Rural Water District | 526 Stone St<br>Cody WY 82414<br>United States |
| Northwest Tampa Church Of God | 5131 Gunn Hwy<br>Tampa FL 33624<br>United States |

| | |
|---|---|
| Northwestern Mutual Life | 720 E Wisconsin Ave<br>Milwaukee WI 53202-4797<br>United States |
| Northwood Anesthesia Association | P.O. Box 862810<br>Orlando FL 32886-2810<br>United States |
| Norton, Hammersley Lopez And Skokos, P.A. | 1819 Main Street, Suite 610<br>Sarasota FL 34236<br>United States |
| Nortrax - Hold | 5102 N. 56th Street<br>Tampa FL<br>United States |
| Nortrax Se, LLC. | 4343 N.W. 76th<br>Miami FL 33166<br>United States |
| Norwood Miller | address on file |
| Notary Bonding Corporation | P.O. Box 940489<br>Maitland FL 32794-0489<br>United States |
| Notary Public Underwriters, Inc. | P.O. Box 5378<br>Tallahassee FL 32314<br>United States |
| Notice To Owner | 427 Whooping Loop<br># 1881<br>Altamonte Springs FL 32701<br>United States |
| Notice To Owner Of Fl | 427 Center Pointe Circle<br>Suite 1881<br>Altamonte Springs FL 32701<br>United States |
| Nova Cable Engineering | 3350 Sw 128th Ave<br>Miramar FL 33027<br>United States |
| Nova Cable Engineering, Inc. | 3350 SW 128 Ave<br>Miramar FL 33027<br>United States |
| Nova Engineering And Environmental, LLC. | 3900 Kennesaw 75 Pkwy, Suite 100<br>Kennesaw GA 30144<br>United States |
| Novara Software, LLC (KPA) | KPAServices<br>P.O. Box 301526<br>Dallas TX 75303-1526<br>United States |
| Novatel, LLC. | 2850 N. 62nd Ave.<br>Hollywood FL 33024<br>United States |
| Novation Services, LLC. | 4400 Fiar Lakes Court<br>Fairfax VA 22033<br>United States |
| Novu Energy, LLC. | 2462 Emmie Lane<br>Tetonia ID 83452-4981<br>United States |
| Novus Mfg. | 506 Walker Street<br>Opelika AL 36801<br>United States |
| NOVX, Inc. | 6451 Burgess Heights Ln.<br>Katy TX 77494<br>United States |
| NP Construction, LLC. | 5712 SETTER CIR<br>Raleigh FL 27609<br>United States |
| NR Pino Underground, Inc. | 3105 27 St SW<br>Leigh Acres FL 33976<br>United States |
| NS Cable Splicing, LLC. | 2391 N. Cochran Rd.<br>Avon Park FL 33825<br>United States |
| NSLP % GC Services | P.O. Box 32500<br>Columbus OH 43232<br>United States |
| NTS Communications, INC. | 10534 Golden Grove Ave.<br>Dyer IN 46311<br>United States |
| NTS Mikedon, LLC. | 509 South Faulkenburg Road<br>Tampa FL 33619<br>United States |
| Nu-Era Communications, LLC. | 12638 Quercus Lane<br>Wellington FL 33414<br>United States |

| | |
|---|---|
| Nu-Fuse | 2660 Corinth Road<br>Cragford AL 36255<br>United States |
| Nuline Communications, LLC. | 10361 S Mayfield Rd<br>Sycamore IL 60178<br>United States |
| Nuno Ferreira | address on file |
| Nurse Development | 1201 SW Harlem Circle<br>Arcadia FL 34266<br>United States |
| NUTTER'S INC | 962 RAMBLING ROAD<br>CULLOWHEE NC 28723<br>United States |
| NVS Of West Florida, Inc. | 1397 22nd Street North<br>St. Petersburg FL 33713<br>United States |
| NY CableTek, LLC. | 210 21st Ave.<br>Paterson NJ 07501<br>United States |
| Nyekwon Summers | address on file |
| NYS Child Support | P.O. Box 15363<br>Albany NY 12212-5363<br>United States |
| NYS Filing | State Processing Center<br>P.O. Box 15310<br>Albany NY 12212-5310<br>United States |
| NYS Unemployment Insurance | P.O. Box 4301<br>Binghamton NY 19302-4301<br>United States |
| O.C.W.S. | 1804 Lewis Turner Blvd.<br>Suite 300<br>Ft. Walton Beach FL 32547-1225<br>United States |
| Oak Utility, LLC. | 5481 Tokio Rd.<br>West TX 76691<br>United States |
| OASecurity | 608 Newbern Ave No<br>St. Petersburg FL 33703<br>United States |
| Oasis | 3331 West Main Street<br>Tampa FL 33607<br>United States |
| Oasis Irrigation | 3331 West Main Street<br>Tampa FL 33607<br>United States |
| OB Telecom Services, INC. | 7124 Ashwood Drive<br>Port Richey FL 34668<br>United States |
| OBA Construction Services, LLC. | 13039 Los Angeles Woods Ln<br>Orlando FL 32824<br>United States |
| Obrian Miller | address on file |
| Obsidian Technology Group, LLC. | 144 Flera Springs Cir.<br>Columbia SC 29223<br>United States |
| O'Callaghan Cable Services, INC. | 1980 Beechwood Road<br>Chesapeake VA 23323<br>United States |
| Occumed Health Center | PO box 746469<br>Atlanta GA 30374-5735<br>United States |
| Occupational Health Centers of North Carolina, PC | P.O. Box 82730<br>Hapeville GA 30354-0730<br>United States |
| Occupational Health Centers of Ohio, P.A., Co. | PO BOX 5012<br>Southfield MI 48086-5012<br>United States |
| Occupational Health Centers Of The Southwest, P.A. | P.O. Box 82549<br>Hapeville GA 30354-0549<br>United States |
| Occupational Health Centers of the Southwest, P.A. | PO Box 9005<br>Addison TX 75001-9005<br>United States |
| OCM Engineering, LLC. | 1728 Churchman Avenue<br>Indianapolis IN 46203<br>United States |
| Octavier Martinez | address on file |
| Octavio Duarte | address on file |

| | |
|---|---|
| O'Dell Trailers, LLC. | 8050 Ulmerton Road<br>Largo FL 33771<br>United States |
| Oertel Fernandez, P.A. | address on file |
| Office Depot | P.O. Box 633211<br>Cincinnati OH 45263-3211<br>United States |
| Office Depot Business Credit | Dept. 56-4220339815<br>P.O. Box 70612<br>Philadelphia PA 19176-0612<br>United States |
| Office Furniture 911 | 1120 E Kennedy Blvd., # 110 West<br>Tampa FL 33602<br>United States |
| Office Furniture Depot | 995 E. Memorial Blvd.<br>Lakeland FL 33801<br>United States |
| Office Furniture Now, Inc. | 10990 49th Street N.<br>Clearwater FL 33762<br>United States |
| Office Furniture Warehouse | 4100 Payne Ave<br>Cleveland OH 44103<br>United States |
| Office Innovation Services, Inc. | 5313 Johns Rd.<br>Suite 205<br>Tampa FL 33634<br>United States |
| Office of the Attn. General/Domestic Relations | Travis County DRO<br>P.O. Box 1495<br>Austin TX 78767<br>United States |
| Office Source | 706 Turnbull Ave<br>Suite 305<br>Altamonte Springs FL 32701<br>United States |
| Office Surplus, Inc. | 1300-F South Tryon Street,PMB 126<br>Charlotte NC 28278<br>United States |
| Office Team | 12400 Collections Center Drive<br>Chicago IL 60693<br>United States |
| Office USA Retail Store | 6950 NW 77 Court<br>Miami FL 33166<br>United States |
| OfficeMax Contract, Inc. | 1801 Cypress Lake Drive<br>Orlando FL 32837<br>United States |
| Ogletree Deakins | address on file |
| Ohio Attorney General | PO Box 89471<br>Cleveland OH 44101<br>United States |
| Ohio Bureau of Workers' Compensation | P.O. Box 89492<br>Cleveland OH 44101<br>United States |
| Ohio Child Support | P.O. Box 182394<br>Columbus OH 43218<br>United States |
| Ohio Department of Taxation | PO Box 2476<br>Columbus OH 43216<br>United States |
| Ohio Edison A Firstenergy Company | 76 South Main Street<br>Akron OH 44308-1890<br>United States |
| Ohio Treasurer Of State | PO Box 1090<br>Columbus OH 43216<br>United States |
| Ohoopee River Campgrounds | 1449 John Trull Circle<br>Lyons GA 30436<br>United States |
| Ohs, Inc. | 1103 Park Blvd<br>Baton Rouge LA 70806<br>United States |
| Oil Can Man, Inc. | 730 N.W. 7th Street<br>Ft. Lauderdale FL 33311<br>United States |
| Oil Masters | 500 8th Avenue West<br>Palmetto FL 34221<br>United States |

| | |
|---|---|
| OJD Engineering LLC. | P.O. Box 543<br>Wellington TX 79095<br>United States |
| Okaloosa - Tangible Tax | P.O. Box 1390<br>Niceville FL 32588-1390<br>United States |
| Okaloosa County Tax | 506 Highway 85 North<br>Niceville FL 32578<br>United States |
| Okaloosa Gas District | P.O. Box 548<br>Valparaiso FL 32580-0548<br>United States |
| Okaloosa-Water Bill | 1804 Lewis Turner Blvd.<br>Suite 300<br>Fort Walton Beach FL 32547-1266<br>United States |
| Oklahoma Employment Security Commission | Will Rogers Memorial Office Building<br>PO Box 52004<br>Oklahoma City OK 73152-2004<br>United States |
| Oklahoma State Tax Commission | PO Box 26860<br>Oklahoma City OK 73126-0860<br>United States |
| Okta, Inc. | 100 1st Street 14th Floor<br>San Francisco CA 94105<br>United States |
| Old Pot Shop, LLC (OPS) | PO Box 12<br>Wilsall MT 59086<br>United States |
| Old Republic Surety Group | P.O. Box 1635<br>Milwaukee WI 53201<br>United States |
| Old South Landscaping & Kevin Adams | 217 Robin Woods Dr<br>Lexington SC 29073<br>United States |
| Oldcastle Precast, Inc. | P.O. Box 1200<br>Tucker GA 30085<br>United States |
| Olde Gulfport Glass Shoppe | 1501 49th St South<br>Gulfport FL 33707<br>United States |
| Oleg Mikhaylov | address on file |
| Olegario DelaCruz | address on file |
| Oleksii Kharytonov | address on file |
| Olen Watson | address on file |
| Olga Angeliadis | address on file |
| Olga Reyes | address on file |
| Olin Mott Tire Centers, Inc. | P.O. Box 11994<br>Tampa FL 33680<br>United States |
| Olive Leaf Hunting Club | 341 Kirkland Place Road<br>Dupont GA 31630<br>United States |
| Oliver Dillon | address on file |
| Olivia Johnson | address on file |
| Olliena S Hairston | address on file |
| Olsi Comm, LLC. | 2856 Adelaide Court<br>Orlando FL 32824<br>United States |
| Olson Tire | P.O. Box 550653<br>Tampa FL 33655<br>United States |
| Omar Ali Khalfan | address on file |
| Omar Enriquez | address on file |
| Omar Malave | address on file |
| Omar R. Shareef | address on file |
| Omaryn Z. Davis | address on file |
| Omega Rail Management, Inc | PO Box 5021<br>Denver CO 80217<br>United States |
| OMK, LLC. | 688 Bultman Dr.<br>Sumter SC 29150<br>United States |
| OmniCopy | 10491 72nd Street N<br>Largo FL 33777<br>United States |
| On Call Plumbing | 3770 Fernandina Rd<br>Columbia SC 29210<br>United States |

| | |
|---|---|
| On Deck Technologies | 151 NW 145th Street<br>Miami FL 33168<br>United States |
| On Target Locates | 8013 Pelican Rd<br>Fort Myers FL 33967<br>United States |
| On Target Underground, LLC. | 8013 Pelican Road<br>Fort Myers FL 33967<br>United States |
| On The Spot A/C Repairs | 4710 96th St N<br>St. Petersburg FL 33708<br>United States |
| On Time Labor And Construction, LLC. | 3100 25th Ave<br>Tuscaloosa AL 35401<br>United States |
| One Call Plumbing Services | 3525 Mossdale Ave<br>Durham NC 27707<br>United States |
| One Source Forms & Supply, Inc. | 6454 126th Ave. N<br>Largo FL 33773<br>United States |
| One Source Pest Control Inc. | 4318 Woodside Manor Dr<br>Tampa FL 33624<br>United States |
| One Source Utilities, LLC. | 50 County Road 368<br>Centre AL 35960<br>United States |
| One Step GPS, LLC. | 675 Glenoaks Blvd<br>Suite C<br>San Fernando CA 91340<br>United States |
| One Stop Auto | 6521 102nd Ave North<br>Pinellas Park FL 33781<br>United States |
| One Transport, LLC. | 7608 Six Mile Lane<br>Louisville KY 40220<br>United States |
| One World Communications LLC (S-Corp) | 7022 Lou Anna St<br>Houston TX 77040<br>United States |
| One World Communications, LLC. | 7022 Lou Anna St.<br>Houston TX 77040<br>United States |
| Oneco Concrete & Asphalt, Inc. | PO Box 367<br>Oneco FL 34264<br>United States |
| Onek Enterprises, Inc. | 328 Pershing St.<br>Dunedin FL 34698<br>United States |
| OneSource, Inc. | 5021 W Nassau Street<br>Tampa FL 33607-3814<br>United States |
| Onis Baize | address on file |
| Oniva-Demandstar | 1260 Mercer Street<br>Seattle WA 98109-5513<br>United States |
| Online Directional Boring, LP | PO Box 84519<br>Pearland TX 77584<br>United States |
| OnPage Corporation | 460 Totten Pond Rd., # 101<br>Waltham MA 2451<br>United States |
| On-Point Construction Management, LLC. | 1728 Churchman Ave.<br>Indianapolis IN 46203<br>United States |
| On-Point Construction Management, LLC. (Vendor) | OnPoint Construction Management, LLC.<br>1728 Churchman Avenue<br>Indianapolis IN 46203<br>United States |
| OnPoint Utility Designs & Permitting LLC | 600 Kenrick Dr<br>Suite C-28<br>Houston TX 77060<br>United States |
| On-Site Fleet Services Of Fl | CORPORATE BILLING LLC<br>PO BOX 830604<br>DEPT 100<br>BIRMINGHAM AL 35283<br>United States |

| | |
|---|---|
| Onsite Hose, Inc. | P.O. Box 2216<br>Apex NC 27502<br>United States |
| Ooten And Associates, LLC. | 6700 Treasure Oaks Circle<br>Tallahassee FL 32309<br>United States |
| Opmistic Internet Construction, LLC. | 13801 NW 4th Street, Apt. 205<br>Pembroke Pines FL 33028<br>United States |
| Optic Vybz, Ltd. | 2687 Turniptown Road<br>Ellijay GA 30536<br>United States |
| Optical Construction & Design, INC. | PO Box 691713<br>San Antonio TX 78269<br>United States |
| Optical Spectrum, LLC. | 3720 MURPHY SCHOOL RD<br>Durham SC 27705<br>United States |
| OPTIM MEDICAL CENTER | P.O. BOX 117112<br>ATLANTA GA 30388-7112<br>United States |
| Optimal Boring & Grading | 3411 Wayside Road<br>Kingston GA 30145<br>United States |
| Optimum Business | P.O. Box 70340<br>Philadelphia PA 19176-0340<br>United States |
| Optimum Data, Inc. | 5066 South 111th St<br>Omaha NE 68137<br>United States |
| Optimum FL, INC. | 292 American Spirit Road<br>Winter Haven FL 33880<br>United States |
| Optimum Utility Service, LLC. | 235 South 46th St.<br>Middlesboro KY 40965<br>United States |
| Optimum Water Solutions, Inc. | P.O. Box 349<br>Franklin IN 46131<br>United States |
| Optiv | P.O. Box 28216<br>Chicago IL 60673-1282<br>United States |
| Optum | PO Box 84019<br>Chicago IL 60689<br>United States |
| Oracle America, Inc. | 500 Oracle Parkway<br>Redwood Shores CA 94065<br>United States |
| Oral D Burke | address on file |
| Oral D Burke | address on file |
| Orange County Tax Collector | P.O. Box 2551<br>Orlando FL 32802<br>United States |
| Orange County Utilities | P.O. Box 312<br>Orlando FL 32802-0312<br>United States |
| Orangeburg County Clerk Of Court | P.O. Drawer 9000<br>Orangeburg SC 29116<br>United States |
| Oravanh Figueroa | address on file |
| Oregon Department of Revenue | PO Box 14950<br>Salem OR 97309-0950<br>United States |
| Oregon Employment Department | PO Box 4395<br>Portland OR 97208<br>United States |
| O'Reilly Auto Parts | 233 S Patterson<br>Springfield MO 65802<br>United States |
| O'Reilly Equipment | 14555 Ravenna Road<br>Newbury OH 44065<br>United States |
| Orlando Antelo Jr., P.A. | address on file |
| Orlando Cabrerra | address on file |
| Orlando Construction, LLC. | 5004 Patch Road<br>Orlando FL 32822<br>United States |

| | |
|---|---|
| Orlando Electronics | 2427 E. Colonial Drive<br>Orlando FL 32803<br>United States |
| Orlando Science Center | 2251 Lucien Way, Suite 320<br>Maitland FL 32751<br>United States |
| Orlando Utilities Commission | 3800 Gardinia Ave<br>Orlando FL 32802<br>United States |
| Orozco Underground, LLC. | 1700 Little Spring Hill Drive<br>Ocoee FL 34761<br>United States |
| ORS Accounting | Child Support Services<br>PO Box 45011<br>Salt Lake City UT 84145-001<br>United States |
| Osadebamwe Ayanru | address on file |
| Osama I Mortada | address on file |
| Osama I Mortada | address on file |
| Osborn Ornamental | 3195 Recker Hwy.<br>Winter Haven FL 33880<br>United States |
| Osburn Associates, Inc. | 1630 22nd Street North<br>St. Petersburg FL 33713<br>United States |
| Oscar A Galera Encalada | address on file |
| Oscar Azamar | address on file |
| Oscar Gomez | address on file |
| Oscar Lerma | address on file |
| Oscar Rivera | address on file |
| Oscar T. McCuller | address on file |
| Oscar Trias | address on file |
| Oscar Ventura | address on file |
| Osceola County Sherriff's Office | 2601 E. Irlo Broson Memorial Hwy<br>Kissimmee FL 34744<br>United States |
| O'Shea Dixon | address on file |
| OSI Education Services, Inc. | P.O. Box 88063<br>Milwaukee WI 53288<br>United States |
| Osmar Perez | address on file |
| Osmose Utilities Services Inc | PO Box 736729<br>Dallas TX 75373<br>United States |
| OSP Design Group LLC | PO Box 75827<br>Phoenix AZ 85087<br>United States |
| Osprey Pointe | 9150 Galleria Court<br>Suite 201<br>Naples FL 34109<br>United States |
| Oswaldo Carrizo | address on file |
| Otha L. Chavis, Jr. | address on file |
| Ottis Levine | address on file |
| Ottis Summers | address on file |
| Otto Montanya | address on file |
| Our Lady of Light Catholic Community | 19680 Cypress View Drive<br>Fort Myers FL 33697<br>United States |
| Out O'Space Storage | 6735 Conroy Rd<br>Suite 203<br>Orlando FL 32835<br>United States |
| Outdoor Country, LLC. | 4407 Steelsburg Hwy<br>Cedar Bluff VA 24609<br>United States |
| Outdoor Living Products, Inc. | 5901 Beggs Road<br>Orlando FL 32810<br>United States |
| Outlaw Powersports | 3463 Bowen Road<br>Claxton GA 30417<br>United States |
| Outlaw Trucking | P.O. Box 4271<br>Seveirville TN 37864<br>United States |
| Outsolve, LLC. | 3330 W Esplanade Ave S<br>Suite 301<br>Metairie LA 70002<br>United States |

| | |
|---|---|
| Overhead Door Co | 2325 Crystal Drive<br>Fort Myers FL 33907<br>United States |
| Overhead Door Company of Polk County | 3412Reynolds Rd<br>Lakeland FL 33803<br>United States |
| Overwatch Security Advisors, LLC. | 2477 Valleydale Road<br>Suite A-2/A-3<br>Birmingham AL 35244<br>United States |
| Oy Underground, LLC. | 11433 SW 242nd Lane<br>Homestead FL 33032<br>United States |
| Oyani Lewis | address on file |
| Oz Communication, LLC. | 2342 Kaley Ridge Road<br>Clermont FL 34715<br>United States |
| P & K Lawn Care | P.O. Box 2958<br>Pinellas Park FL 33780<br>United States |
| P.A.P. Painting, Inc. | 261 Briar Bay Circle<br>Orlando FL 32825<br>United States |
| P.A.W. Trucking, Inc. | 6640 SR 52 West<br>Hudson FL 34667<br>United States |
| P.H. Vac Systems, LLC. | 10304 W Concho Circle<br>Sun City AZ 85373<br>United States |
| P.M. Dr., Inc. | PO BOX 789 Franktown, CO 80116 |
| P.S.C. Service Center | P.O. Box 57<br>Bensalem PA 19020<br>United States |
| PA SCDU | P.O. Box 69112<br>Harrisburg PA 17106-9112<br>United States |
| Pablo Fuentes | address on file |
| Pablo Gonzales | address on file |
| Pablo J Vazquez | address on file |
| Pablo Luna | address on file |
| Pacesetter Personnel Service | P.O. Box 684005<br>Houston TX 77268-4005<br>United States |
| Pacific Sunwear | 3450 East Miraloma Avenue<br>Anaheim CA 92806<br>United States |
| Pack Man Enterprise, LLC. | 239 Willyton Rd.<br>Gates NC 27937<br>United States |
| Pac-Van, Inc. | 75 Remittance Drive, Suite 3300<br>Chicago IL 60675-3300<br>United States |
| Page Bobette | address on file |
| Page Vault, Inc. | P.O. Box 257549<br>Chicago IL 60625-8630<br>United States |
| Paige Communications Inc | 18425 Adlong Johnson Rd<br>Crosby TX 77532<br>United States |
| Paige Michaelis | address on file |
| Paige Varner | address on file |
| Paint Pros, LLC. | 561 Briar Jump Lane<br>Blythewood SC 29016<br>United States |
| Pairsoft | PMB 58356<br>382 NE 191st Street<br>Miami FL 33179-3899<br>United States |
| Palencia Construction | 2842 Stuart Drive<br>Falls Church VA 22042<br>United States |
| Palencia Construction (Vendor) | 2842 Stuart Drive<br>Falls Church VA 22042<br>United States |
| Pallet Kingz LLC | 6109 Buffalo Rd Lot 24<br>Raleigh NC 27545<br>United States |

| | |
|---|---|
| PALM BEACH COUNTY | FINANCE DEPARTMENT<br>PO BOX 3977<br>WEST PALM BEACH FL 33402<br>United States |
| Palm Beach-Broward Landscaping | 11030 Blue Jay Lane<br>Boynton Beach FL 33472<br>United States |
| Palm Garden Of Largo | 10500 Starkey Rd<br>Seminole FL 33777<br>United States |
| Palm Harbor Electric Co., Inc. | 2300 Congress Ave<br>Clearwater FL 33763<br>United States |
| Palm Harbor Electronic Repair | 32752 Us Hwy 19 N<br>Palm Harbor FL 34684<br>United States |
| Palm Island Resort | 7092 Placida Road<br>Placida FL 33946<br>United States |
| Palm Property Inspections | P.O. Box 7987<br>St. Petersburg FL 33734<br>United States |
| Palmetto 57 Nissan | 16725 NW 57th Avenue<br>Miami FL 33055<br>United States |
| Palmetto Asphalt & Demolition, Inc. | 1119 19th Ave East<br>Palmetto FL 34221<br>United States |
| Palmetto Carpet Cleaning | P.O. Box 96<br>Camden SC 29021<br>United States |
| Palmetto Communications | P.O. Box 2985<br>Bluffton SC 29910<br>United States |
| Palmetto Electric Cooperative, Inc. | P.O. Box 530812<br>Atlanta GA 30353-0812<br>United States |
| Palmetto Fire & Safety | 293 Popes Lane<br>Lexington SC 29072<br>United States |
| Palmetto Pressure Clean, LLC. | 884 Woodberry Road<br>Lexington SC 29073<br>United States |
| Palmetto Security | 990 Andiron Dr<br>Sumter SC 29150<br>United States |
| Palmetto State Utilities, LLC. | 405 Industrial Rd<br>Summerville SC 29483<br>United States |
| Palmetto Tv & Computer | 1415 8th Ave W.<br>Palmetto FL 34221<br>United States |
| Palmetto's Finest Construction | 804 Clemson Dr<br>Summerville SC 29483<br>United States |
| Palms Of Terra Ceia Bay | P.O. Box 1383<br>Palmetto FL 34220<br>United States |
| Pam Bodenheimer | address on file |
| Pam Bracey | address on file |
| Pam Gleason | address on file |
| Pam McKerrow | address on file |
| Pam Ruesch | address on file |
| Pam Spiegel | address on file |
| Pamela Conners | address on file |
| Pamela Fairbanks | address on file |
| Pamela J. Pester | address on file |
| Pamela R Halverson | address on file |
| Pamela Sullivan | address on file |
| Pamoussa Phall | address on file |
| Pamusa Jallow | address on file |
| Pan American | 601 Poydras Street<br>14th Floor<br>New Orleans LA 70130<br>United States |
| Panama Business Machines, Inc. | 505 West 15th St.<br>Panama City FL 32401<br>United States |

| | |
|---|---|
| Panches Interiors | P.O. Box 332<br>Columbia SC 29202<br>United States |
| Pancho Trucking, Inc. | P.O. Box 251<br>Odessa FL 33556<br>United States |
| Pancreatic Cancer Action Net | 2141 Rosecrans Ave<br>Suite 7000<br>El Segundo CA 90245<br>United States |
| Panel Built, Inc. | 302 Beasley Street<br>Blairsville GA 30512<br>United States |
| Pap1, LLC. | 215 E Main St<br>2nd Floor<br>Lakeland FL 33801<br>United States |
| Paradise Island Co-Op | 4585 140th Ave N<br>Suite 1012<br>Clearwater FL 33762<br>United States |
| Paradise Pool Service | P.O. Box 568<br>Eagle Lake FL 33839<br>United States |
| Paradise Seamless Gutters, LLC. | 3734 Kilmarnock Drive<br>Apopka FL 32712<br>United States |
| Parag Shah | address on file |
| Paramont Property Management, LLC. | 5629 Strand Blvd., Suite 412<br>Naples FL 34110<br>United States |
| Paramount Power | 7855 126th Ave. North<br>Largo FL 33773<br>United States |
| Pareha Investments LLC | 3087 Old Spanish Trail<br>Brownsville TX 78520<br>United States |
| Parish Cleaning | 250 M 5th St #2114<br>Garland TX 75040<br>United States |
| Park County Public Works | 1131 11th St<br>Cody WY 82414<br>United States |
| Park Electric Cooperative | PO BOX 1119<br>Livingston MT 59047<br>United States |
| Park Place Industrial Center Association | 3481 Hwy 54<br>Zephyrhills FL 33541<br>United States |
| Park Plaza Hotel | 7707 N.W. 103rd St<br>Miami FL 33016<br>United States |
| Parker & Knowles Gas Service | 5748 Highway 542 West<br>Winter Haven FL 33880-5117<br>United States |
| Parker And Lynch | address on file |
| Parker Communications, LLC. | 901 N Fisk Avenue<br># 170<br>Brownwood TX 76801<br>United States |
| Parker T. Harris | address on file |
| Parker Tilley | address on file |
| Parking Collections | P.O. Box 292<br>St. Petersburg FL 33731<br>United States |
| Parkview Homes | 1700 McMullen Booth Road, Suite C1<br>Clearwater FL 33759<br>United States |
| Parkway Maintenance And Management | 2025 Denmark St<br>Clearwater FL 33756<br>United States |
| Partha Banerjee | address on file |
| Partners Communication Service | 1704 Williams Road Ext.<br>Monroe NC 28110<br>United States |
| Pasco County | 7530 Little Rd.<br>Utiliy Bldg S-204<br>New Port Richey FL 34654<br>United States |

| | |
|---|---|
| Pasco County Board Of County Commissioners | 19420 Central Blvd<br>Land O'Lakes FL 34637-7006<br>United States |
| Pasco County Facilities Mgmt. | 9930 Land O'Lakes Blvd<br>Land O'Lakes FL 34639<br>United States |
| Pasco County Health Department | 7623 Little Rd.<br>Suite 100B<br>New Port Richey FL 334654<br>United States |
| Pasco County Tax Collector | Tax Collector<br>P.O. Box 276<br>Dade City FL 33526<br>United States |
| Pasco County Utilities | PO Box 2139<br>New Port Richey FL 34656<br>United States |
| Pasco County-BOCC Solid Waste | P.O. Box 276<br>Dade City FL 33526-0276<br>United States |
| Pasco Hydraulics Service, Inc. | 5922 Land O'Lakes Blvd.<br>Land O'Lakes FL 34638<br>United States |
| Pasco Propane, Inc. | 4535 Land O'Lakes Blvd<br>Land O'Lakes FL 34639<br>United States |
| Pasco Pump | Statewide Pump & Irrigation Co.<br>P.O. Box 11364<br>Spring Hill FL 34610<br>United States |
| Pasco Sheriff's Office | 8700 Citizen Drive<br>New Port Richey FL 34654<br>United States |
| Pasco Towing, Inc. | 6206 Old Ridge Road<br>Port Richey FL 34668<br>United States |
| Pasco Tree Service, Inc. | 10908 Patrick Ave<br>Hudson FL 34669<br>United States |
| Pat Carney | address on file |
| Pat Crisman | address on file |
| PAT MURPHY ELECTRIC INC | 1870 MONTREAL ROAD<br>TUCKER GA 30084<br>United States |
| Patcom Enterprises, LLC. | 1307 Brandonwood Drive<br>Brandon FL 33510<br>United States |
| Patrice Fox | address on file |
| Patricia Bay | address on file |
| Patricia Benson | address on file |
| Patricia Dezso | address on file |
| Patricia Green | address on file |
| Patricia Greenwood | address on file |
| Patricia Holland | address on file |
| Patricia Honey | address on file |
| Patricia Irving Brackett | address on file |
| Patricia Kiesylis | address on file |
| Patricia Lichtle | address on file |
| Patricia Lobinsky | address on file |
| Patricia Martinelli | address on file |
| Patricia McLaren | address on file |
| Patricia Porretto | address on file |
| Patricia Rivera | address on file |
| Patricia Schuster | address on file |
| Patricia Scrivner (Dallas County) | address on file |
| Patricia Shafer | address on file |
| Patricia Smith | address on file |
| Patricia Spicuzza | address on file |
| Patricia Stone | address on file |
| Patricia Tate | address on file |
| Patricia Trombley | address on file |
| Patricia Vanmeter | address on file |
| Patricia Williams | address on file |
| Patrick A Gallimore | address on file |
| Patrick Beach | address on file |
| Patrick Branner | address on file |
| Patrick Butson | address on file |
| Patrick Cox | address on file |
| Patrick Craddock, Circuit Court Clerk | address on file |

| | |
|---|---|
| Patrick Cunningham | address on file |
| Patrick Dodson | address on file |
| Patrick Downing | address on file |
| Patrick Fritz | address on file |
| Patrick Holmes | address on file |
| Patrick J Downing | address on file |
| Patrick J Wolski | address on file |
| Patrick Kulwicki | address on file |
| Patrick L Inman | address on file |
| Patrick Lewis | address on file |
| Patrick McKenna | address on file |
| Patrick Olive | address on file |
| Patrick Olmstead | address on file |
| Patrick Quinn | address on file |
| Patrick Reaser | address on file |
| Patrick Ried Acoustical Ceilings, Inc. | 5484 Darlene St<br>Spring Hill FL 34607<br>United States |
| Patrick Sedicino | address on file |
| Patriot Enterprises | 21470 AL Hwy 91<br>Hanceville AL 35077<br>United States |
| Patriot Fabrication Works, LLC. | 216 Transom Ct<br>Gaston SC 29053<br>United States |
| Patriot Underground | P.O. Box 863<br>Liberty Hill TX 78642<br>United States |
| Patriot Underground Contractors | 1717 joe McIntosh Rd.<br>Plant City FL 43565<br>United States |
| Pat's Backhoe Service, INC. | 7481 CR250<br>Clyde TX 79510<br>United States |
| Patsy Frasier | address on file |
| Patty Gaston | address on file |
| Patty Norris | address on file |
| Patty Sutton | address on file |
| Paul A Coscia | address on file |
| Paul Adams | address on file |
| Paul Amos | address on file |
| Paul Anthony Nappier | address on file |
| Paul Bodden | address on file |
| Paul Buttrey | address on file |
| Paul Correll | address on file |
| Paul Coscia | address on file |
| Paul Curtin | address on file |
| Paul Czosek | address on file |
| Paul D Martin | address on file |
| Paul E Nerli | address on file |
| Paul E Paquet | address on file |
| Paul E. Paquet | address on file |
| Paul Emmanuel | address on file |
| Paul F. Dreyer | address on file |
| Paul Gramza | address on file |
| Paul Gross | address on file |
| Paul Hastings LLP | PO Box 894803<br>Los Angeles CA 90189<br>United States |
| Paul Heretick | address on file |
| Paul Howard | address on file |
| Paul Hyla | address on file |
| Paul J. Browne | address on file |
| Paul Kimpel | address on file |
| Paul Kiss | address on file |
| Paul Laezza | address on file |
| Paul Lagnese | address on file |
| Paul Lawrence | address on file |
| Paul Lindbom | address on file |
| Paul M. White | address on file |
| Paul Mcclay | address on file |
| Paul Mendelsohn | address on file |
| Paul Missigman | address on file |
| Paul Morais | address on file |
| Paul Mordvar | address on file |
| Paul Nerli | address on file |
| Paul Nixon | address on file |
| Paul Olson | address on file |
| Paul Olson | address on file |

| | |
|---|---|
| Paul Orlando | address on file |
| Paul R Gaudette | address on file |
| Paul Roberts | address on file |
| Paul Russo | address on file |
| Paul Shearer | address on file |
| Paul Slaughter | address on file |
| Paul Smith | address on file |
| Paul Squires | address on file |
| Paul Stevens | address on file |
| Paul T Tune | address on file |
| Paul Thigpen Chevrolet | 100 Semco Drive<br>Vidalia GA 30474<br>United States |
| Paul Thigpen Ford | address on file |
| Paul Vasques | address on file |
| Paul Wasson | address on file |
| Paul Will | address on file |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas<br>New York NY 10019<br>United States |
| Paula Baker | address on file |
| Paula Digoia | address on file |
| Paula McCabe | address on file |
| Paula Roderick | address on file |
| Paula Weigel | address on file |
| Paulie Peebles | address on file |
| Pauline Mallory | address on file |
| Paulo R. Dealbuquerque | address on file |
| Paul's Masonry | 3058 Enisglen Drive<br>Palm Harbor FL 34683<br>United States |
| Pavel Bazhov | address on file |
| Paver City West Florida, Inc. | 11411 Perpetual Drive<br>Odessa FL 33556<br>United States |
| Paver Clinic | 1176 Cedar Falls Drive<br>Weston FL 33327<br>United States |
| Pavlina Dimovski | address on file |
| Pawel Pawlowski | address on file |
| Paychex | 3860 Colonial Blvd.<br>United States |
| Paylocity | PAYLOCITY<br>DEPARTMENT #2007<br>PO BOX 87844<br>CAROL STREAM IL 60188<br>United States |
| Payment Processing | Child Support, State Office<br>P.O. Box 659791<br>San Antonio TX 78711-3499<br>United States |
| Payment Remittance Center | P.O. Box 51174<br>Los Angeles CA 90051-5474<br>United States |
| Payne Air Conditioning & Heating, Inc. | 1048 E Oleander St<br>Lakeland FL 33801-2012<br>United States |
| Payton Clark | address on file |
| PAZ Cable, LLC. | 6411 Saguewalk Court<br>Spring TX 77379<br>United States |
| PBS & J | 5300 West Cyrpress St<br>Tampa FL 33607<br>United States |
| PC Magazine | P O Box 54070<br>Boulder CO 80322-4070<br>United States |
| PCCA | P.O. Box 638<br>Churchton MD 20733<br>United States |
| PCCLB-Pinellas County Construction Licensing Board | 7887 Bryan Dairy Rd<br>Suite 133<br>Largo FL 33777<br>United States |
| PCHD | 4175 East Bay Drive<br>Clearwater FL<br>United States |

| | |
|---|---|
| PCS Fiber | 3380 Tricuk Rd.<br>Woodstock GA 30188<br>United States |
| PCSO | 1891 Jim Keene Blvd<br>Winter Haven FL 33880<br>United States |
| PDI Communications, Inc. | 6353 West Rogers Cicle<br>Bay 6<br>Boca Raton FL 33487<br>United States |
| Pdq Hydraulic Service | 13712 66th Street North<br>Largo FL 34641<br>United States |
| Peace River Electric Cooperative, Inc. | 210 Metheny Road<br>Wauchula FL 33873<br>United States |
| Peach Plumbing | 1840 Kim Acres Lane<br>Dover FL 33527<br>United States |
| Peachtree Services Utility Contractors, INC. | 3550 Haddon Hall Dr<br>Buford GA 30519<br>United States |
| Peak Alarm Company | PO Box 27127<br>Salt Lake City UT 84127-0127<br>United States |
| Peak Technologies | P.O. Box 8500 (S-4955)<br>Philadelphia PA 19178-4955<br>United States |
| PeakCM, LLC. | 7566 Southland Blvd<br>Suite 100<br>Orlando FL 32809<br>United States |
| Pear Project Services | 11100 E. 55th Ave Ste. A<br>Denver CO 80239<br>United States |
| Pearl River Industries, LLC. | 2711 24th St W<br>Bradenton FL 34205<br>United States |
| Pearson Safety Solutions, LLC. | 514 Hwy 43 South<br>Tuscumbia AL 35674<br>United States |
| Pedernales Electric Cooperative, Inc. | 302E LADY BIRD LANE<br>PO BOX 1<br>JOHNSON CITY TX 78636<br>United States |
| Pedro Diaz Hernandez | address on file |
| Pedro Jaimes | address on file |
| Pedro Larzabal | address on file |
| Pedro Larzabal | address on file |
| Pedro Rodriguez, P.A. | address on file |
| Pee Dee Electric Cooperative, Inc. | P.O. Box 491<br>Darlington SC 29540-0491<br>United States |
| Pee Dee Fiber Line, LLC. | 736 Arlington Circle<br>Florence SC 29501<br>United States |
| PEE DEE FLEET LLC | 301 N MARQUIS HWY<br>HARTSVILLE SC 29550<br>United States |
| PEEIT Services LLC (TilLee) | 2255 Fox Run Lane<br>Lake Wales FL 33898<br>United States |
| Peet Rolfe | address on file |
| Pegasus Drilling, LLC. | 168 Dahlia Village Circle<br>Orlando FL 32807<br>United States |
| Pegasus Satellite Tv, Inc. | P.O. Box 9001531<br>Louisville KY 40290-1531<br>United States |
| Peggy Burdine | address on file |
| Peggy Coonley | address on file |
| Peggy Hawkins | address on file |
| Peggy Lucille Miller | address on file |
| Peggy Marshall | address on file |
| Peggy Wetmore | address on file |
| PELC | 3500 Pelco Way<br>Clovis CA 93612<br>United States |

| | |
|---|---|
| Pelican Cove Condominium Association, Inc. | 1615 Pelican Point Drive<br>Sarasota FL 34231<br>United States |
| Pelican Sound Golf & River Club | 4569 Pelican Sound Blvd<br>Estero FL 33928<br>United States |
| Pembroke Homeowners Association | 501 State Road 44<br>Leesburg FL 34748<br>United States |
| Pencot Telcom, LLC. | 3609 Birch Street<br>Taylorville IL 62568<br>United States |
| Pendleton Water Supply Corp. | 9675 Spur 1237<br>Pendleton TX 76564<br>United States |
| PenguinData | 117 Timberlane Rd<br>Spooner WI 54801-9703<br>United States |
| PenguinData (Valsoft Corporation) | 7405 TransCanada<br>Suite 100<br>Montreal QC H4T 1Z2<br>Canada |
| Peninsular Exterminating, Inc. | 2728 Industrial Park Drive<br>Lakeland FL 33801<br>United States |
| Penn Forest Services | 1114 Moorman Ave NW<br>Roanoke VA 24017<br>United States |
| Pennsylvania SCDU | P.O. Box 69112<br>Harrisburg NY 11706<br>United States |
| Penny Demarco | address on file |
| Penny Lewis | address on file |
| Pennye Lane Properties LLC | 4640 South Treadaway Blvd<br>Abilene TX 79602<br>United States |
| Penske | P.O. Box 532658<br>Atlanta GA 30353-2658<br>United States |
| People Center, Inc. (Rippling) | People Center, Inc.<br>430 California Street 12th floor<br>San Francisco CA 94104<br>United States |
| People First Consulting, LLC. | 1751 Clermont Street<br>Denver CO 80220<br>United States |
| PeopleReady Florida, Inc. | P.O. Box 740435<br>Atlanta GA 30374-0435<br>United States |
| People's Bank | P.O. Box 386<br>Lyons GA 30436<br>United States |
| Percise Owen | address on file |
| Perdomo Utility, LLC. | 1730 Celebration Ln<br>Wylie TX 75098<br>United States |
| Perennial America Utilities, LLC. | 15624 Weldon Dr.<br>Houston TX 77032<br>United States |
| Perez Plumbing Inc | 1441 West Valley Highway North<br>Auburn WA 98001<br>United States |
| Perfect Impressions | 504 East Tyler Street<br>Tampa FL 33602<br>United States |
| Perimeter Site Wrx, LLC. | 6746 Winterset Gardens Road<br>Winter Haven FL 33884<br>United States |
| Perla Marin | address on file |
| Permian Machinery Movers, Inc. | 9270 Gateway Blvd East<br>El Paso TX 79907<br>United States |
| Perpetual Motion, Inc. | 3500 81st St North<br>St. Petersburg FL 33710<br>United States |
| Perris, CA - A-Aerial Altec | ALTE INDUSTRIES<br>3462 WEBSTER AVE<br>PERRIS CA 92571<br>United States |

| | |
|---|---|
| Personal Castles | 1801 Red Bud Trail, Suite B, PMB 217<br>Round Rock TX 78664<br>United States |
| Personnel Concepts | P.O. Box 9003<br>San Dimas CA 91773<br>United States |
| Personnel Management, Inc. | 1499 Windhorst Way, Suite 100<br>Greenwood IN 46143<br>United States |
| Personnel Plus, Inc. | P.O. Box 8716<br>Port St. Lucie FL 34952<br>United States |
| Pest Control Crew | 10408 Achilles Dr.<br>El Paso TX 79924<br>United States |
| Pest Defense/Home Tec | P.O. Box 1143<br>Highland City FL 33846<br>United States |
| Pete & Ron's Tree Service, Inc. | P.O. Box 15877<br>Tampa FL 33684<br>United States |
| Pete Lechler | address on file |
| Pete Rodino | address on file |
| Pete Wall Plumbing, Inc. | 835 Winston Street<br>Greensboro NC 27405<br>United States |
| Peter Alvarez | address on file |
| Peter Benaquisto | address on file |
| Peter Boon | address on file |
| Peter Carter | address on file |
| Peter Comperchio | address on file |
| Peter Cortis | address on file |
| Peter Elsenbaumer | address on file |
| Peter Furman | address on file |
| Peter Gallenz | address on file |
| Peter Glint | address on file |
| Peter J Candelaria | address on file |
| Peter Logli | address on file |
| Peter Muniz Albert | address on file |
| Peter Nocera | address on file |
| Peter Pawlik | address on file |
| Peter Sarris | address on file |
| Peter Smith | address on file |
| Peter Staltare | address on file |
| Peter Strauss | address on file |
| Peter Toth | address on file |
| Peter Tsesmelis | address on file |
| Peter Zalopany | address on file |
| Peterson Refrigeration | 550 S Main<br>PO Box 729<br>Gunnison UT 84634<br>United States |
| Pete's Interiors, Inc. | 255 Kelsey Glen Dr.<br>Lexington SC 29072<br>United States |
| Petros Zakarian | address on file |
| Petty Cash B. Sikes | P.O. Box 2059<br>Reidsville GA 30453<br>United States |
| Peyton Nowak | address on file |
| Phaedra Shiver | address on file |
| PHEAA | P.O. Box 1463<br>Harrisburg PA 17105<br>United States |
| Phil Edwards | address on file |
| Phil Kemp | address on file |
| Phil Phillips | address on file |
| Phil Sisco | address on file |
| Phil Spence Residential Const | 8945 Quail Run Drive<br>Wesley Chapel FL 33544-2034<br>United States |
| Phil Zapata | address on file |
| Philemon Singleton | address on file |
| Philip Baker | address on file |
| Philip De La Mora | address on file |
| Philip Diblasi | address on file |
| Philip Eldridge | address on file |
| Philip Larsen | address on file |
| Philip Mattera | address on file |

| | |
|---|---|
| Philip Michael Wilson | address on file |
| Philip Philo | address on file |
| Philip Roland Mitchell | address on file |
| Philip Ruth | address on file |
| Philip Yarbrough | address on file |
| Phillip A. Ward | address on file |
| Phillip Baker | address on file |
| Phillip Brown | address on file |
| Phillip C Colby | address on file |
| Phillip Colby | address on file |
| Phillip Gonier | address on file |
| Phillip Harkless | address on file |
| Phillip Kelly | address on file |
| Phillip L Muro | address on file |
| Phillip M. Hart | address on file |
| Phillip Nguyen | address on file |
| Phillip Peasley | address on file |
| Phillip Smolinksy | address on file |
| Phillippe Lallemand | address on file |
| Phillips CDJR | 3440 South Pine Ave.<br>Ocala FL 34471<br>United States |
| Phillips Paving Co | 1330 Quacco Road<br>Pooler GA 31322<br>United States |
| Phillips Sprinkler & Pumps | 3507 Connor Dr.<br>New Port Rickey FL 34652<br>United States |
| Philmore Bryant | address on file |
| Phil's Lawn Maintenance | 10353 Armadillo Ct.<br>New Port Richey FL 34654<br>United States |
| Phoenix Loss Control, Inc. | P.O. Box 630093<br>Littleton CO 80163-003<br>United States |
| Phoenix Splicing, LLC. | 2555 County Road 227<br>Hico TX 76457<br>United States |
| Phoenix Z Ricketts | address on file |
| Photcharaphon Viravutthikrai | address on file |
| Photon Flux, LLC. | 718 E Anderson St.<br>Savannah GA 31401<br>United States |
| Phyliss Spencer | address on file |
| Phyllis Hester | address on file |
| Physical Therapy Holdings, Inc. | 400 Technology Dr.<br>Suite 240<br>Canonsburg PA 15317<br>United States |
| Physicians Health Center | 6221 Nw 36th Street<br>Miami FL 33166<br>United States |
| PI Communications Specialist | 6861 Cody Street<br>Hollywood FL 33024<br>United States |
| Pi Fusion Technology Corp | 1032 NW 128th Place<br>Miami FL 33182<br>United States |
| Pickett Electrical Services | 600 Moss Lane<br>Robeline LA 71469<br>United States |
| Pickett Engineering, Inc. | P.O. Box 253<br>Bartow FL 33831<br>United States |
| Piedmont Forklift Handling, Inc. | 120 S Oakland Avenue<br>Statesville NC 28677<br>United States |
| Piedmont Natural Gas | P.O. Box 1246<br>Charlotte NC 28201-1246<br>United States |
| Piedmont Service And Repair, Inc. | P.O. Box 18801<br>Greensboro NC 27419<br>United States |
| Piedmont Truck Tires | P.O. Box 18228<br>Greensboro NC 27419-8228<br>United States |

| | |
|---|---|
| Pierce Cable, Inc. | 12990 34th St North<br>6184 97th Terrace<br>Pinellas Park FL 33782<br>United States |
| Pierhouse at Channelside, Inc. | 1801 Hermitage Boulevard, Ste 100<br>Tallahassee FL 32308<br>United States |
| Pierre Saout | address on file |
| Pilar Acosta | address on file |
| Pilgrim Underground Communications, LLC. | 531 Brentwood Road<br>Box 330<br>Denver NC 28037<br>United States |
| Pinch-A-Penny | 6726 Ridge Rd.<br>Port Richey FL 34668<br>United States |
| Pine Pest Control | PO Box 813<br>Mona UT 84645<br>United States |
| Pine Ridge | 1750 Pine Ridge Way West<br>Palm Harbor FL 34684<br>United States |
| Pine Trace Condo Association | 3100 Whitfield Ave<br>Building C<br>Sarasota FL 34243<br>United States |
| Pineland Paper Company | P.O. Box 867<br>Lyons GA 30436<br>United States |
| Pinellas Cascades MHP | 850 Martin Downs Blvd<br>Palm City FL 34990<br>United States |
| Pinellas Computers | 2030 66th St. N<br>Saint Petersburg FL 33710<br>United States |
| Pinellas County BOCC | 400 S. Ft. Harrison Sixth Fl<br>Clearwater FL 33756<br>United States |
| Pinellas County Clerk of the Circuit Court | 14250 49th Street North<br>Traffic Court Records<br>Clearwater FL 33762<br>United States |
| Pinellas County Construction | 11701 Belcher Rd., Suite 102<br>Largo FL 33773<br>United States |
| Pinellas County Risk Management | 400 South Fort Harrison Ave.<br>Clearwater FL 33756<br>United States |
| Pinellas County Sheriff's Office | P.O. Box 2500<br>Largo FL 33779<br>United States |
| Pinellas County Tax Collector | P.O. Box 31149<br>Tampa FL 33631-3149<br>United States |
| Pinellas County Urban League, Inc. | 333 31st Street North<br>Saint Petersubrg FL 33713<br>United States |
| Pinellas County Utilities | 14 South Ft. Harrison Ave<br>Clearwater FL 34616<br>United States |
| Pinellas Diesel Service, Inc. | 2700 20th Ave N<br>St. Petersburg FL 33713<br>United States |
| Pinellas Pasco Glass & Mirror | 952 Beckett Way<br>Tarpon Springs FL 34689<br>United States |
| Pinellas Pump & Service Sprinkler | 131 North Commerce Dr., Suite E<br>Largo FL 33770<br>United States |
| Pinellas Rubber Stamp | 10861 75th Street<br>Largo FL 33777<br>United States |
| Pinewood Village | 10441 Gandy Blvd<br>St. Petersburg FL 33702<br>United States |
| Piney Woods Sanitation (Live Oak) | PO Box 682<br>Whitehouse TX 75791<br>United States |

| | |
|---|---|
| Pinnacle Central Company, Inc. | 600 N Commonwealth Ave<br>Polk City FL 33868<br>United States |
| Pinsley Railroad Company | 94 North Elm Street<br>Suite 404<br>Westfield MA 1085<br>United States |
| Pioneer Credit Recovery, Inc. | 26 Edwards St.<br>P.O. Box 158<br>Arcade NY 14006<br>United States |
| Pioneer Shipping, Ltd. | 3250 N.W. No. River Drive<br>Miami FL 33142<br>United States |
| Pioneer Tree Service | P.O. Box 1726<br>Columbia SC 29202<br>United States |
| PIP | 7209 Creedmoor Rd., # 103<br>Raleigh NC 27613<br>United States |
| Piper Fire Protection, Inc. | 13075 US Hwy 19 N<br>Clearwater FL 33764<br>United States |
| Pirtek | 1502 North 34th Street<br>Tampa FL 33605<br>United States |
| Pirtek Tampa | 501 Haverty Court<br>Rockledge FL 32955<br>United States |
| Pitney Bowes/Rental Acct | P O Box 856390<br>Louisville KY 40285-5390<br>United States |
| Pittsburgh Hilton Head Associates | 6301 Forbes Ave, Suite 220<br>Pittsburg PA 15217<br>United States |
| Pizza Supreme | 1121 Bruce B. Downs Blvd<br>Wesley Chapel FL 33543<br>United States |
| PJ Mfg. Co. | 4960 73rd Ave N<br>Pinellas Park FL 33781<br>United States |
| Pjs Construction, LLC. | 25120 Kibler Lane<br>Brooksville FL 34601<br>United States |
| PK Interactive Technologies, LLC. | 2130 Bentwood Circle, Suite 1A<br>United States |
| PKS Aluminum And Screening | P.O. Box 478<br>Largo FL 33779<br>United States |
| PKS Communications, LLC. | 1089 Isabella Vista<br>Weidman MI 48893<br>United States |
| PKS Global, LLC. | 518 W. College St. #106<br>Springfield MO 65806<br>United States |
| Placido Bayou Community Association | 4691 Laurel Oak Lane NE<br>St. Petersburg FL 33703<br>United States |
| Plan Fiduciary Services, Inc. | P.O. Box 15522<br>Clearwater FL 33766<br>United States |
| PlansbyDonna | 27 Lagos del Norte<br>Ft. Pierce FL 34951<br>United States |
| Plante & Moran, PLLC. | 16060 Collections Center Drive<br>Chicago IL 60693<br>United States |
| Plastic Fusion Fabricators | 344 Stanwood Blvd<br>Huntsville AL 35811<br>United States |
| Platinum Coast Irrigation, Inc. | 1030 25th St SW<br>Naples FL 34117<br>United States |
| Platinum Storage | 10471 Hwy 78 E<br>Summerville SC 29483<br>United States |

| | |
|---|---|
| Platte County Treasurer | Platte County<br>PO BOX 1147<br>Wheatland WY 82201<br>United States |
| Plaza Computer | 13191 56th Court North, Suite 107<br>Clearwater FL 33760<br>United States |
| Plaza Electronics Repair Serv | 2280 34th Way North<br>Largo FL 33771<br>United States |
| Plaza Pines, Inc. | 1280 Lakeview Road<br>Clearwater FL 33756<br>United States |
| Plowing A Construction, LLC. | P.O. Box 931<br>Athens TX 75751<br>United States |
| Plumbing By Paul | 5780 Foley St.<br>Seminole FL 33772<br>United States |
| Plumbing Plus, Inc. | 973 Virginia Ave., Unit # 8<br>Palm Harbor FL 34683<br>United States |
| Plumbing Services By Gus, Inc. | 1422 Pinehurst Rd.<br>Dunedin FL 34698<br>United States |
| Plumbing Solar & Water Cond. | 250 9th Ave<br>Safety Harbor FL 34695<br>United States |
| Plumbline Consulting, LLC. | 1219 W Main Cross St, Suite 103<br>Findlay OH 45840<br>United States |
| PlumettAZ America Corp. | 225 Thrasher Pike<br>Soddy Daisy TN 37379<br>United States |
| Plumlee Realty | 417 1st Street<br>Indian Rocks Beach FL 33785<br>United States |
| Plus 1 Utilities, LLC. | 4233 Old US Hwy 1<br>New Hill NC 27562<br>United States |
| PM Dr. Inc | P.M. Dr., Inc<br>PO BOX 789<br>Franktown CO 80116<br>United States |
| Pm Liftruck Services, Inc. | 12810 49th St No<br>Clearwater FL 33762<br>United States |
| PMA Management Corp | P.O. Box 2883<br>Clinton IA 52732<br>United States |
| PMA WholESAle & Distribution, Inc. | 10811 Barbados Isle Drive<br>Tampa FL 33647<br>United States |
| PMB Communications, Inc. | 1866 SW Day St.<br>Port St. Lucie FL 34953<br>United States |
| PMG Communications, LLC. | 14079 Sterely Ct. S.<br>Jacksonville FL 32256<br>United States |
| PMI Realty & Property Management, Inc. | 1001 Hull Ave<br>Seffner FL 33584<br>United States |
| PNC Bank | P.O. Box 1030<br>Oshtemo MI 49009<br>United States |
| PNC Equipment Finance, LLC. | 655 Business Center Drive<br>Suite 250<br>Horsham PA 19044<br>United States |
| Point Broadband Of Ohio | 1791 Og Skinner Drive<br>Suite A<br>West Point GA 31833<br>United States |
| Pointe West Condominiums | 11945 Paradise Pointe Way<br>New Port Richey FL 34654<br>United States |

| | |
|---|---|
| PointOne Recruiting | 8411 Corporate Dr<br>Suite 100<br>Racine WI 53406<br>United States |
| Polk Cnty Board Of Cnty Commissioners | P.O. Box 9005, Drawer As07<br>330 W. Church St.<br>Bartow FL 33831<br>United States |
| Polk County Building Dept | P.O. Box 9005-Drawer C502<br>330 W. Church St.<br>Bartow FL 33831<br>United States |
| Polk County Utilities | 1011 Jim Keene Blvd.<br>Winter Haven FL 33880<br>United States |
| Polk Pump & Irrigati0N Co., Inc. | 734 South Combee Rd<br>Lakeland FL 33801<br>United States |
| Pollack & Rosen, P.A. | address on file |
| Polly Higgins | address on file |
| Ponder Auto & Fleet Service, LLC. | 3321 Parkway Drive<br>Temple TX 76504<br>United States |
| Popiâ€™s Place Catering | 815 8th Ave. W<br>Palmetto FL 34221-4709<br>United States |
| Port A41 | 1719 Pleasant Valley Rd<br>Given WV 25245<br>United States |
| Port Authority Of New York And New Jersey | P.O. Box 95000<br>Philadelphia PA 19195-1523<br>United States |
| Portable Pumping Systems | 3940 68th Ave No<br>Pinellas Park FL 33781<br>United States |
| Portage County Engineering | 5000 Newton Falls Road<br>Ravenna OH 44266<br>United States |
| PortHuronMI WellNow Urgent Care | PO Box 10608<br>Albany NY 12201<br>United States |
| Potts Plumbing Company | 5400 Bluff Road<br>Columbia SC 29209<br>United States |
| Powder River Energy Corporation | 221 Main Street P.O. Box 930<br>Sundance WY 82729<br>United States |
| Powell Property Maintenance | 7891 62nd Way N<br>Pinellas Park FL 33781<br>United States |
| Power & Pumps, Inc. | 3214 Queen Palm Drive<br># 100<br>Tampa FL 33619<br>United States |
| Power & Telephone | P.O. Box 1000, Dept 839<br>Memphis TN 38148-0839<br>United States |
| Power Connect, LLC. | 1037 Celadon St.<br>Winter Garden FL 34787<br>United States |
| Power On Auto, LLC. | 3842 W. Hwy 74<br>Monroe NC 28110<br>United States |
| Power Sports | 13521 North Florida Ave<br>Tampa FL 33613<br>United States |
| Power-Tel Utility Products, Inc. | 955 Harbor Lake Ct.<br>Suite A<br>Safety Harbor FL 34695<br>United States |
| Powrline, INC. | 10133 Lyric Ln.<br>Spring Hill FL 34608<br>United States |
| PPC Broadband, Inc. | 6176 East Molloy Road<br>East Syraccuse NY 13057<br>United States |
| PPM Telecom, LLC. | 80 Commerce Drive<br>Allendale NJ 07401<br>United States |

| | |
|---|---|
| PPYSA | P.O. Box 2094<br>Pinellas Park FL 33786-2094<br>United States |
| Prairie Electric, Inc | 27050 NE 10th Ave<br>Ridgefield WA 98642<br>United States |
| Pratter Landscaping | 205 S Ramona Ave<br>Lake Alfred FL 33850<br>United States |
| Precast Pads | 39801 Forest Drive<br>Eustis FL 32736<br>United States |
| Precise Devices | 1689 Palace Dr.<br>Clearwater FL 33756<br>United States |
| Precision Aircraft Detailing | 3107 Hyde Park Dr<br>Clearwater FL 33761<br>United States |
| Precision Broadband, LLC. | 925 Eastern Valley Rd.<br>Bessemer AL 35020<br>United States |
| Precision Contracting | 860 Parker Road<br>Socorro TX 79927<br>United States |
| Precision Fiber Optics, INC. | 186 Timberlane Dr<br>Tupelo MS 38801<br>United States |
| Precision Fiber, LLC. | P.O. Box 3717<br>Lufkin TX 75903<br>United States |
| Precision Homeworks, INC. | 1530 Beaver Dam Rd Unit B<br>Creedmoor NC 27522<br>United States |
| Precision Optical Technologies, Inc | 2245 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER NY 14623<br>United States |
| Precision Plumbing | 11270 Tomas Granillo<br>El Paso TX 79927<br>United States |
| Precision Radiator & Auto Air | 4804 E. Hillsborough Ave<br>Tampa FL 33610<br>United States |
| Precision Safe & Lock | 217 Avenue G SW<br>Winter Haven FL 33880<br>United States |
| Precision Splicing Services, LLC. | 7977 CR 325<br>Abilene TX 79601<br>United States |
| Precision Splicing, LLC. | 12821 Josephine Ct<br>Thornton CO 80241<br>United States |
| Precision Underground, LLC | 2296 Chamberino Dr,<br>Virginia Beach VA 23456<br>United States |
| Precision Utility Services, LLC. | 125 Claremont Lane<br>Palm Beach Shores FL 33404<br>United States |
| Precision Wiring And Security, LLC. | 925 Eastern Valley Rd<br>Bessemer AL 3520<br>United States |
| PRECO | 14505 Arbor Green Trl<br>Lakewood Ranch FL 34202<br>United States |
| PREEMINENCE CONTRACTING INC | 1294 TURTLE CREEK DRIVE SOUTH<br>JACKSONVILLE FL 32218<br>United States |
| Preferred Bus. Cabling Of Fl. | 6597 29th Street N<br>St. Petersburg FL 33702<br>United States |
| Preferred Lawn Services Of Florida, Inc. | 5250 95th Street N, Suite 11<br>St. Petersburg FL 33708<br>United States |
| Preferred Technologies, Inc. | 35 E Horizon Ridge Pkwy<br>Suite 110-147<br>Henderson NV 89002<br>United States |
| Premier AV Solutions, LLC. | 609 W. Jefferson St<br>United States |

| | |
|---|---|
| Premier Brick Pavers | 12750 US Highway 19 North<br>Clearwater FL 33764<br>United States |
| Premier Civil Engineering, LLC | 1302 Calle Del Norte, Suite 2<br>Laredo TX 78041<br>United States |
| Premier Communications | 310 East Lake Road<br>Palm Harbor FL 34685<br>United States |
| Premier Community Bank | P.O. Box 2910<br>Largo FL 33779-2910<br>United States |
| Premier Constructors, Inc. | 13652 Church Street<br>Williston SC 29853<br>United States |
| Premier Property Management Inc | 1401 SE 163rd Ave Vancouver, WA 98683 |
| Premier Property Management, Inc. | 1401 SE 163rd Ave<br>Vancouver WA 98683<br>United States |
| Premier Quality Drilling Corp. | 9161 SW 153rd Pl.<br>Miami FL 33196<br>United States |
| Premier System Solutions, Inc. | 364012 US Hwy 19 North<br>Palm Harbor FL 34684<br>United States |
| Premium Assignment Corp. | P.O. Box 73022<br>Tallahassee FL 32309<br>United States |
| Premium Business LLC | 810 Kazaros Circle<br>Ocoee FL 34761<br>United States |
| Preservation Services, Inc. | 2609 East Broadway<br>Tampa FL 33605<br>United States |
| Preserve Home Sales, LLC | 12116 SW CR769<br>lake Suzy FL 34269<br>United States |
| Presley O'Shea | address on file |
| Prestige Air Conditioning Experts LLC | PO Box 1297<br>Spring TX 77383<br>United States |
| Prestige and Love Cleaning Services LLC | 1665 Pleasant Dr<br>Arcadia FL 34266<br>United States |
| Prestige Auto & Recovery | 11315 66 St. N.<br>Largo FL 33773<br>United States |
| Prestige Worldwide | 2914 Autumn Creek Drive<br>Friendswood TX 77546<br>United States |
| Preston C. Harrison | address on file |
| Preston L. Wilson, III | address on file |
| Preston Ramsey | address on file |
| Preston Street | address on file |
| Preventative Maintenance Serv. | P.O. Box 76911<br>Tampa FL 33675<br>United States |
| Priceless Insurance & Risk Management | 925 Bergenfield Lane<br>Chapin SC 29036<br>United States |
| Pride Utility Construction | 5981 Redstone Rim Dr<br>El Paso TX 79934<br>United States |
| Prime Air Conditioning & Refrigeration, Inc. | 4595 118 Ave N<br>Clearwater FL 33762<br>United States |
| Prime Audio Video, LLC. | 10 Capers Creek Dr.<br>Okatie SC 29909<br>United States |
| PRIME DRILLING LLC (VENDOR) | 2575 S 119 WAY<br>MIRAMAR FL 33025<br>United States |
| Prime Drilling, LLC. (SUBCONTRACTOR) | 2575 S 119 Way<br>Miramar FL 33025<br>United States |
| Prime Equipment | 7907 Baseline Court<br>Tampa FL 33637<br>United States |

| | |
|---|---|
| Prime Splicing, LLC. | 115 Ballington Way<br>Clanton AL 35045<br>United States |
| Prime Strategies, LLC. | 108 South Monroe St<br>Tallahassee FL 32301<br>United States |
| Prime Technologies, LLC. | 6903 Quarter Horse Drive<br>Trinity NC 27370<br>United States |
| Prime Time Design | 4667 27th Ave North<br>St. Petersburg FL 33713<br>United States |
| PrimeGroup Insurance Services, Inc. | 5215 W. Laurel Street<br>Suite 100<br>Tampa FL 33607<br>United States |
| Primo Drilling, LLC. | 1448 East Wheeling Street<br>Lancaster OH 43130<br>United States |
| Prince J. Eugene, III. | address on file |
| Principal Life Insurance Co. | 711 High Street<br>Des Moines IA 50392-0001<br>United States |
| Print City | 1110 - 66th St North, # 18<br>Largo FL 33773<br>United States |
| Print Counts | 5109 W Lemon Street<br>Tampa FL 33609<br>United States |
| Printdoctor MD | 1334 Chesapeake Dr.<br>Odessa FL 33556<br>United States |
| Printing Solutions, Inc. | Printing Solutions<br>PO Box 17916<br>Clearwater FL 33762<br>United States |
| Printsmart, Inc. | 112 Walter Davis Dr.<br>Birmingham AL 35209<br>United States |
| Priority Mobile Repair LLC | 3133 Cedar Park Road<br>Greensboro NC 27405<br>United States |
| Prisca Gurumani | address on file |
| Prism Commercial Real Estate, LLC. | 1301 North Center Street<br>Hickory NC 28601<br>United States |
| Privacy Electronics | 5075 Park Blvd<br>Pinellas Park FL 33781<br>United States |
| Pro Bore Construction | 305 Dover Heights Trail<br>Mansfield TX 76063<br>United States |
| Pro Cable Installation, LLC. | 232 Long Dr<br>Mcdonough GA 30253<br>United States |
| Pro Care Landscape, Inc. | 1124 19th St. N.<br>St. Petersburg FL 33713<br>United States |
| Pro Fence Co. | 2017 Tarpon Road<br>Palmetto FL 34221<br>United States |
| Pro Utility Construction, LLC. | 50 Pecan 2<br>Florence TX 76527<br>United States |
| Pro Welding | 10284 Us 19<br>Pinellas Park FL 33782<br>United States |
| Pro Wildlife Removal | 6407 Ridge Top Drive<br>Trinity FL 34655<br>United States |
| Procable, LLC. | 9035 Aero St Unit A<br>San Antonio TX 78217<br>United States |
| Procom Supply, LLC. | 7929 N 55th St<br>Paradise Valley AZ 85253<br>United States |
| Procut Services, LLC. | 17811 Patterson Road<br>Odessa FL 33556<br>United States |

| | |
|---|---|
| Professional Account Services, Inc. | Brentwood TN 37024-0188<br>United States |
| Professional Aviation Assoc. | P.O. Box 404327<br>Atlanta GA 30384-4327<br>United States |
| Professional Highway Maint. | 7250 61st Streetnorth<br>Pinellas Park FL 33781-4119<br>United States |
| Professional Paint & Body, Inc. | P.O. Box 118<br>ALABASTER AL 35007<br>United States |
| Professional Piping Services | P.O. Box 7337<br>Zephyrhills FL 33543<br>United States |
| Professional Testing, Inc. | P.O. Box 532018<br>Orlando FL 32853-2018<br>United States |
| Professional Training & Consul | P.O. Box 22010<br>St. Petersburg FL 33742<br>United States |
| Profitech, LLC. | 9829 Pronghorn Rd.<br>Mckinney TX 98683<br>United States |
| Profleet Of The Carolinas | 2542 Fish Hatchery Road<br>West Columbia SC 29172<br>United States |
| Progress Energy | P.O. Box 1699<br>Clearwater FL 33757-1699<br>United States |
| Progress Energy Florida, Inc. | P.O. Box 33199<br>St. Petersburg FL 33733-8199<br>United States |
| Progress Energy-Claims | P.O. Box 14042<br>St. Petersburg FL 33733-9974<br>United States |
| Progress Underground Utility, LLC. | 107 Thorngate Road<br>Durham NC 27703<br>United States |
| Progressive Air Systems, Inc. | 7130 Meighan Ct<br>New Port Richey FL 34652<br>United States |
| Progressive Business Publications | 370 Technology Dr<br>Malvern PA 19355<br>United States |
| Progressive Electrical Service | 40351 US Hwy 19 North<br>Suite 305<br>Tarpon Springs FL 34689<br>United States |
| Progressive Electrical Svc, Inc. | 40351 US Hwy 19 North, Suite 305<br>Tarpon Springs FL 34689<br>United States |
| Progressive Floors | 9734 U.S. Hwy 19 North<br>Port Richey FL 34668<br>United States |
| Progressive Gifts & Incentives-Hold | P.O. Box 3020<br>Malvern PA 19355-9581<br>United States |
| Progressive Management | 4151 Woodlands Pkwy<br>Palm Harbor FL 334685<br>United States |
| Progressive Waste Solutions Of Fl., Inc. | 6800 Osteen Road<br>New Port Richey FL 34653<br>United States |
| Progressive Waste Solutions Of TX, Inc. | Central Texas District<br>P.O. Box 660036<br>Dallas TX 75266-0036<br>United States |
| Project Resources Group | 5690 DTC Blvd St #650E<br>Greenwood Village CO 80111<br>United States |
| Promenade Park Apartments | 11115 Shadow Grove Circle<br>Charlotte NC 28277<br>United States |
| Promod Mohanty | address on file |
| Proscape, Inc. | 285 W. Oak Ridge Road<br>Orlando FL 32809<br>United States |

| | |
|---|---|
| Proshred Security | 4700 140th Ave N, Suite 105<br>Clearwater FL 33762<br>United States |
| Prostar Communications, LLC. | 2881 NW 91ST AVE APT 203<br>Coral Springs FL 33065<br>United States |
| Protective Painting | 5476 37th Ave North<br>St. Petersburg FL 33710<br>United States |
| Protectus, LLC. | 3600 Bunker Rd.<br>Lakeland FL 33811<br>United States |
| Provell, Inc. | 4251 34th St. N.<br>St. Petersburg FL 33714<br>United States |
| Prowire Communications | 3200 Stoneyford Court<br>Raleigh NC 27603<br>United States |
| PSNC Energy | P.O. Box 100256<br>Columbia SC 29202-3256<br>United States |
| Pt Access Networks | 9501 International Ct. North<br>St. Petersburg FL 33716<br>United States |
| PTMR Construction, LLC. | 1584 Cedar Crest Drive<br>Forney TX 75126<br>United States |
| Public Storage | 9595 NC Hwy 16<br>Newton NC 28658<br>United States |
| Publishers Serv. Exchange | 221 West Tenth St., Suite B<br>Medford OR 97501-8603<br>United States |
| Publix | P.O. Box 32009<br>Lakeland FL 33802-2009<br>United States |
| Pulte Group | 4901 Vineland Road<br>Suite 500<br>Orlando FL 32811<br>United States |
| Pump-Crete, Inc. | P.O. Box 248<br>Auburndale FL 33823<br>United States |
| Purchase Power | P.O. Box 850642<br>Louisville KY 40285<br>United States |
| Pure Bliss Cleaning, LLC. | 33425 FL-54<br>Wesley Chapel FL 33543<br>United States |
| Pure Electrical Solutions Inc | 841 SW 1st Ave<br>Pompano Beach FL 33060<br>United States |
| Pure Life Cable Solutions, LLC. | 100 Whittlewood Dr.<br>Cary NC 27513-4705<br>United States |
| Pureair Control Services, Inc. | 4911 Creekside Drive<br>Suite C<br>Clearwater FL 33760<br>United States |
| Pushing Light, LLC. | 7720 Bellmist Dr.<br>Fairburn GA 30213<br>United States |
| PVJR Railroad | PO Box 443<br>Glenoma WA 98336<br>United States |
| Pye Barker Fire & Safety, LLC. | P.O. Box 735358<br>Dallas TX 75373-5358<br>United States |
| Pyramid Aluminum, Inc. | 530 Commerce Dr S<br>Suite 4<br>Largo FL 33770<br>United States |
| Pyramid Automotive, Inc. | 3231 46th Ave North<br>St. Petersburg FL 33714<br>United States |
| Q3 Communications LLC | 1216 Mesquite St<br>Jourdanton TX 78026<br>United States |
| Qawiyyi Stewart | address on file |

| | |
|---|---|
| Qawiyyi Stewart | address on file |
| Qdoba Mexican Grill | 9600 Delegates Dr<br>Orlando FL 32837<br>United States |
| QED Medical Solutions, LLC. | P.O. Box 668<br>Port Richey FL 34673-0668<br>United States |
| Qi Exchange, Inc. | P.O. Box 467369<br>Atlanta GA 31146<br>United States |
| Qi Exchange, LLC. | Commercial Lending Services<br>P.O. Box 239850<br>Las Vegas NV 89105-9850<br>United States |
| QPS Fl One, LLC. | P.O. Box 717<br>Waleska GA 30183<br>United States |
| QSP Design, LLC. | 5922 McIntyre Street<br>Golden CO 80403<br>United States |
| QU Drilling, LLC. | 6429 Schurmier Rd.<br>Houston TX 77048<br>United States |
| Quail Run Apartments | 3509 Lake Avenue<br>Apt 1182<br>Columbia SC 29206<br>United States |
| Quality Air Comfort | 17710 Haddock Dr<br>Spring Hill FL 34610<br>United States |
| Quality Cable & Electronics | 1950 Nw 44th Street<br>Pompano Beach FL 33064<br>United States |
| Quality Ceiling Refinishing | 6252 Conniewood Square<br>New Port Richey FL 34653<br>United States |
| Quality Cutz Lawn Service | 13328 Grand Terrace Dr<br>Grand Island FL 32735<br>United States |
| Quality Electric Contracting, Inc. | P.O. Box 1688<br>Clewiston FL 33440<br>United States |
| Quality Floors, Inc. | 105 E. Lowman Street<br>Mullins SC 29574<br>United States |
| Quality Inn South | 14501 S. Dixie Hwy<br>Miami FL 33176<br>United States |
| Quality Landscaping & Lawn Services | 13478 69th Street North<br>West Palm Beach FL 33412<br>United States |
| Quality Lawn Sprinklers | 6351 Edenmore Ave<br>New Port Richey FL 34653<br>United States |
| Quality Mowers | 2066-1/2 Gulf To Bay Blvd<br>Clearwater FL 33765-3798<br>United States |
| Quality Pipe Cleaning Co. | 23560 Pebble Run Place, Ste 100-B<br>United States |
| Quality Regional LLC | 482 Gramling School Rd<br>Inman SC 29349<br>United States |
| Quality Technical Communication, LLC. | 2520 Desoto Blvd. S.<br>Naples FL 34117<br>United States |
| Qualls Electric | 4572 Highlands Road<br>Franklin NC 28734<br>United States |
| Queen City Plumbing | 2209 Graham Park Dr<br>Charlotte NC 28273<br>United States |
| Queen Mills | address on file |
| Queens SCU | P.O. Box 15362<br>Albany NY 12212-5362<br>United States |
| Quentin Brown | address on file |
| Quentin J. Harris | address on file |

| | |
|---|---|
| Quest Fuels, LLC. | 1110 Douglas Ave, Suite 3006<br>Altamonte Springs FL 32714<br>United States |
| Quest Utility Construction, INC. | 4877 N. Graytown Rd.<br>Converse TX 78109<br>United States |
| Quezada Concrete, INC. | 8082 Gilliam Rd.<br>Apopka FL 32703<br>United States |
| Quick Care Med PL INV | PO BOX 2066<br>Lecanto FL 34460-2066<br>United States |
| Quick Way Communications | 337 Bicole Dr.<br>Burleson TX 76028<br>United States |
| Quill | PO Box 37600<br>Philadelphia PA 19101-0600<br>United States |
| Quill Corporation | P.O. Box 94080<br>Palatine IL 60094-4080<br>United States |
| Quincy Jones | address on file |
| Quincy W Feliu | address on file |
| Quinn & Company Land Services, Inc. | P.O. Box 1244<br>Winter Haven FL 33882<br>United States |
| Quinn Downin | address on file |
| Quinones Auto Detail | 12951 Montana Avenue<br>El Paso TX 79938<br>United States |
| Quinton A Hunter | address on file |
| Quinton Savage | address on file |
| QuRan Robinson | address on file |
| Qwest | P.O. Box 856169<br>Louisville KY 40285-6169<br>United States |
| R & D Supplies, Inc. | 13245 110th Ave N<br>Largo FL 33774<br>United States |
| R & L Handyman | 1362 Summit Chase Dr<br>Lakeland FL 33813<br>United States |
| R & M Millwork, LLC. | 12759 60th Street N<br>Clearwater FL 33760<br>United States |
| R & M Underground | 419 New Bryant Rd.<br>Booneville Rd. MS 38829<br>United States |
| R & R Splicing, LLC. | 23301 Firefly Road<br>Florence TX 76527<br>United States |
| R and G Underground Consulting, INC. | 2799 Orange Grove Trl<br>Naples FL 34120<br>United States |
| R and J Utility Underground, LLC. | 236 GOFF CT<br>West Columbia NC 29172<br>United States |
| R and M Fiber Optics, INC. | 5434 Shady Ave<br>Lowville VA 13367<br>United States |
| R S Leonard-Barkley | address on file |
| R&B Auto Body Transport Refinishing | 4655-A 118th Ave. N.<br>Clearwater FL 33762<br>United States |
| R&B Auto Body Transport Refinishing, LLC. | 4655-A 118th Ave. N.<br>Clearwater FL 33762<br>United States |
| R&D Underground, LLC. | 2911 NW 154th Terr<br>Miami Gardens FL 33054<br>United States |
| R&F Underground Construction, INC. | 1392 Lime Street<br>Clearwater FL 33756<br>United States |
| R&J Utility Underground, LLC. | 524 Wayne Street<br>Gaston SC 29053<br>United States |
| R&L Carriers | P.O. Box 271<br>Wilmington AL 35177<br>United States |

| | |
|---|---|
| R&M Underground, INC. | 3721 Bainbridge Road<br>Muscle Shoals AL 35661<br>United States |
| R&R And It's Up | 19301 NW 39th Ave<br>Miami Gardens FL 33055<br>United States |
| R&R Handyman, LLC. | 411 Hillside Drive<br>Seffner FL 33584<br>United States |
| R&R Plumbing | 2876 20th Ave. N.<br>St. Petersburg FL 33713<br>United States |
| R&S Fiber Services, LLC. | 460 Scenic Heights Road<br>Francis UT 84036<br>United States |
| R&T Industries, LLC. | 3615 Brinton Trails Ln.<br>Katy TX 77494<br>United States |
| R. L. Setser & Sons | 16326 Bulverde Point<br>San Antonio TX 78247<br>United States |
| R. P. Communications, Inc. | 15621 Peace Blvd.<br>Spring Hill FL 34610<br>United States |
| R. Pyles | address on file |
| R. Webster | address on file |
| R.A. Wahrenberger Electric, Inc. | 10718 61st Ave N<br>Seminole FL 33772<br>United States |
| R.E.Purcell | address on file |
| R.G. Cleaning & Restoration | 5432 Blue Coral Way<br>Newport FL 34652<br>United States |
| R.G. McCarty & Sons, Inc. | 7037 Colfax Drive<br>Port Richey FL 34668<br>United States |
| R.H. Babcock | address on file |
| R.H. Moore & Assoc | 8917 Maislin Dr<br>Tampa FL<br>United States |
| R.H. Property Maintenance | 9831 Gray Fox Lane<br>Port Richey FL 34668-4110<br>United States |
| R.H.M. Repair Services, Inc. | 1950 W 54 St., # 117<br>Hialeah FL 33012<br>United States |
| R.J. Kielty Plumbing, Inc. | 9507 State Road 52<br>Hudson FL 34669<br>United States |
| R.M. Tuck Concrete Inc | 3388 Linnway Dr<br>Akron OH 44312<br>United States |
| R.T.C., Inc. | 300 E Sunset<br>El Paso TX 79922<br>United States |
| R.V. House Calls | 4719 Voorhees Road<br>New Port Richey FL 34653-5540<br>United States |
| R2 Contractors Specialty, Inc. | 2500 Lakeside Drive<br>Las Cruces NM 88007<br>United States |
| RAA Fiber, INC. | 92098 E US HWY 36<br>Unit 2<br>Deer Trail CO 78245<br>United States |
| Rabin Smith | address on file |
| Rac A Tac Tap Tattoo | 310 Causeway Blvd<br>Dunedin FL 34698<br>United States |
| Raceway | 288 N Haverhill Rd<br>West Palm Beach FL 33415<br>United States |
| Rachel Adleman | address on file |
| Rachel Hayes | address on file |
| Rachel Parker | address on file |
| RACK & CONVEYOR INSTALLATIONS LLC | 43 LOBLIN LANE<br>HENDERSONVILLE NC 28792<br>United States |

| | |
|---|---|
| Rack & Shelving Consultants | 316 Dominion Circle<br>Knoxville TN 37934<br>United States |
| Radar Hawk, LLC. | 196 Spring Gate Walk<br>Tallahassee FL 32317<br>United States |
| Radey Attorneys & Counselors At Law | P.O. Box 10967<br>Tallahassee FL 32302<br>United States |
| Radiant Communications Corp. | P.O. Box 867<br>South Plainfield NJ 7080<br>United States |
| Radio Active Productions | 7215 Ashley Drive<br>Colorado Springs CO 80922<br>United States |
| Radiodetection Corp. | 35 Whitney Road<br>Mahwah NJ 7430<br>United States |
| Rado Corporation | 15422 Countyline Road<br>PO Box 11281<br>Spring Hill FL 34610<br>United States |
| Rafael Alvarez | address on file |
| Rafael Castellanos | address on file |
| Rafael J Alicea | address on file |
| Rafael Losoya | address on file |
| Rafik Rekik | address on file |
| RailPros Field Services, Inc. | 1320 Greenway Drive Suite 490<br>Irving TX 75038<br>United States |
| Ram Rod Communications, LLC. | 4040 Tanner Rd.<br>Haines City FL 33844<br>United States |
| Ramirez Cable Construction Corp | 401 N. 13th St<br>Leesburg TX 34748<br>United States |
| Ramiro Rodriguez | address on file |
| Ramon Gonzalez | address on file |
| RAMON PEREZ | address on file |
| Randall E Yarbrough | address on file |
| Randolph P Boynton | address on file |
| Randy C Hardy | address on file |
| Randy Kessler | address on file |
| Randy S Powers | address on file |
| Randy Scott | address on file |
| Raudel Felipe | address on file |
| Raukeef Davis | address on file |
| Raul Aliaga | address on file |
| Raul Escobedo | address on file |
| Ray Quinney & Nebeker P.C. | PO Box 45385<br>Salt Lake City UT 84145<br>United States |
| Ray Rivera | address on file |
| Ray T McGuire | address on file |
| Raymond E Bowman II | address on file |
| Raymond J Rodriguez | address on file |
| Raymundo Lopez | address on file |
| RCB Communications, LLC. | 536 Timberlane East<br>APT C<br>Lakeland FL 33801<br>United States |
| RD Ramadon Inc | 2738 Crag Street<br>Fort Myers FL 33901<br>United States |
| Rebecca Gentle | address on file |
| Rebecca L Aldridge | address on file |
| Rebecca LRuwet | address on file |
| Rebekah R Duggal | address on file |
| Redca Services | 388 Ryston Way<br>Lawrenceville GA 30045<br>United States |
| Reece L Pierce | address on file |
| Reese A Thompson | address on file |
| Regiistek, INC. | 940C Innsbruck Dr.<br>Hummelstown PA 17036<br>United States |
| Reginald Anderson | address on file |

| | |
|---|---|
| Reliant Communications Network | 923 Lancelot Drive<br>Florence SC 29505<br>United States |
| Rene Maizonet | address on file |
| Rene R Rodriguez Alvarez | address on file |
| Restoring Pro Corp | 12910 SW 148 St Rd<br>Miami FL 33186<br>United States |
| Ricardo Borunda | address on file |
| Ricardo Duran | address on file |
| Ricardo Guevara | address on file |
| Ricardo J Garza | address on file |
| Richard A Power | address on file |
| Richard A Ruiz | address on file |
| Richard B Stephens | address on file |
| Richard C Wiles | address on file |
| Richard Corbin | address on file |
| Richard Corgain | address on file |
| Richard E Dixon | address on file |
| Richard G Petrick | address on file |
| Richard J Ritchie | address on file |
| Richard Jackman | address on file |
| Richard Johnston | address on file |
| Richard L Christy | address on file |
| Richard Mack | address on file |
| Richard Mobley | address on file |
| Richard Montelongo | address on file |
| Richard P Higgins | address on file |
| Richard Sanders | address on file |
| Richard Santos | address on file |
| Richard T Pullen | address on file |
| Richardo A Thompson | address on file |
| Rick Estrada Services | 107 E. 5th Street<br>Leigh Acres FL 33972<br>United States |
| Ricky Edwards | address on file |
| Ricky J McDaniel | address on file |
| Ridge B Broadhead | address on file |
| Rigoberto Zagada-Hernanadez | address on file |
| Riley C Bradford | address on file |
| Riley L Watts | address on file |
| RJU Communications | 9343 90th Street<br>Seminole FL 33777<br>United States |
| Roanoke Electric Membership Corporation | 518 NC 561<br>West Aulander NC 27805<br>United States |
| Robert B Bolton | address on file |
| Robert B Middleton | address on file |
| Robert Fairchild | address on file |
| Robert G Flanagan | address on file |
| Robert G Heflin | address on file |
| Robert G Whipple | address on file |
| Robert Goodwill | address on file |
| Robert Halle | address on file |
| Robert Hood | address on file |
| Robert J Childers | address on file |
| Robert Johnson | address on file |
| Robert Knapp | address on file |
| Robert L Frazier | address on file |
| Robert L Streich | address on file |
| Robert Lee | address on file |
| Robert Livingston | address on file |
| Robert Lopez | address on file |
| Robert M Conn | address on file |
| Robert M Fuchs | address on file |
| Robert Moody | address on file |
| Robert Neal | address on file |
| Robert O Portee | address on file |
| Robert P Splawn | address on file |
| Robert Patterson | address on file |
| Robert Quick | address on file |
| Robert R Garoutte | address on file |
| Robert Roush | address on file |
| Robert Scalapino | address on file |
| Robert Smith | address on file |
| Robert W Goodman | address on file |
| Roberto C Rivera | address on file |
| Roberto Fontanez | address on file |

| | |
|---|---|
| Roberto Guerra | address on file |
| Roberto Sepulveda | address on file |
| Robin F Kirkwood | address on file |
| Robin L Harwood | address on file |
| Rocco X Ralston | address on file |
| Rocky L Meek | address on file |
| Roderick Jackson | address on file |
| Roderick Strong | address on file |
| Rodney A Tigner | address on file |
| Rodney Gildersleeve | address on file |
| Rodney M Sumruld | address on file |
| Rodolfo Montelongo | address on file |
| Rodolfo Rubio | address on file |
| Rodrigo J Flores | address on file |
| Roemello Wright | address on file |
| Rogelio E Topete | address on file |
| Roger A Kinney | address on file |
| Roger Carranza | address on file |
| Roland D Besimer | address on file |
| Roland J Thompson | address on file |
| Roland L Williams | address on file |
| Rolando Delatorre | address on file |
| Rolhando M Armas | address on file |
| Roma Rodriguez | address on file |
| Rommel D Jose Ruiz | address on file |
| Ronald A Belleville | address on file |
| Ronald E Miller | address on file |
| Ronald F Doche | address on file |
| Ronald G May | address on file |
| Ronald Mathewson | address on file |
| Ronald Violante | address on file |
| Ronald W Hundley | address on file |
| Ross W McManus | address on file |
| Roy A Carr | address on file |
| Roy L Howard | address on file |
| RSM US, LLP. | 5155 PAYSPHERE CIRCLE<br>CHICAGO IL 60674<br>UNITED STATES |
| Ruben Garcia | address on file |
| Ruby E Manuel | address on file |
| Russell C Mecham | address on file |
| RUSSELL W COE | address on file |
| Ryan A Anderson | address on file |
| Ryan Crossman | address on file |
| Ryan D Means | address on file |
| Ryan E Garrett | address on file |
| Ryan Finn | address on file |
| Ryan Grenon | address on file |
| Ryan J Murillo | address on file |
| Ryan M Bevacqua | address on file |
| Ryan Reid | address on file |
| Ryan Reid | address on file |
| Ryan St Clair | address on file |
| Ryan Stricker | address on file |
| Ryan Sutter | address on file |
| Ryan Thompson | address on file |
| Rylan Ballard | address on file |
| Rynacomm, LLC. | 1726 Barton Chapel Road, Suite C<br>Augusta GA 30909<br>United States |
| S & C Dutchtown, GP | 1217 Anthem View Lane<br>Knoxville TN 37922<br>United States |
| S&C Dutchtown GP | 1217 Anthem View Lane<br>Knoxville TN 37922<br>United States |
| Saadiq L Washington | address on file |
| Sadie Stalker | address on file |
| Safe Site Utility Locating Service | 1374 Sage Drive<br>Eaton CO 80615<br>United States |
| Safety Products Inc. | PO BOX 1688<br>Eaton Park FL 33840<br>United States |
| Salaria Group | 7901 4th St N, Ste 300<br>Saint Petersburg FL 33702<br>United States |

| | |
|---|---|
| Salesforce, Inc. | P.O. Box 203141<br>Dallas, TX 75320<br>United States |
| Sam Lang | address on file |
| Samantha A McAdams | address on file |
| Samantha Becker | address on file |
| Samantha Camp | address on file |
| Samantha J Curtiss | address on file |
| Samba Holdings, Inc. | PO Box 511734<br>Los Angeles CA 90051<br>United States |
| Samuel D Deaver | address on file |
| Samuel I Davidson | address on file |
| Sandifer's LP Gas & Service Co., Inc. | P.O. Box 3671<br>Port Arthur TX 77643<br>United States |
| Sandra R Kockentiet | address on file |
| Sara C Shangle | address on file |
| Sarah C Ross | address on file |
| Sarah L Kelleher | address on file |
| Sarah Lewandowski | address on file |
| Sarah M Gustafson | address on file |
| Sasha Lancaster | address on file |
| Satellite Shelters, Inc. | 2530 Xenium Lane N., # 150<br>Plymouth MN 55441<br>United States |
| Saul Ramirez | address on file |
| Scott A Zamudio | address on file |
| Scott Bennett | address on file |
| Scott Fryer | address on file |
| Scott J Vanderlyke | address on file |
| Scott Jackson | address on file |
| Scott M Burrington | address on file |
| Scott Ozard | address on file |
| Scott S Lander | address on file |
| Scott W Eastburn | address on file |
| Scott's Installation | 165 Bethesda Way<br>Latta SC 29565<br>United States |
| Sean C Dees | address on file |
| Sean C Veach | address on file |
| Sean Chapman | address on file |
| Sean Lee | address on file |
| Sean Monk | address on file |
| Sean P Walsh | address on file |
| Sean R Jakubowski | address on file |
| Sean T Pruitt | address on file |
| Sebastion X Totherow | address on file |
| SELECT SOURCE (ADMIN FEES & ACA) | 1201 S ORLANDO AVE, SUITE 450<br>Winter Park FL 32789<br>United States |
| SELECT SOURCE (PREMIUMS) | 1202 S. Orlando Ave, Suite 451<br>Winter Park FL 32790<br>United States |
| Sennza Construction LLC | 5315 NW Saint Helens Road<br>Portland OR 97210<br>United States |
| Seralex, LLC. | 215 Ashberry Lane<br>Franklinton NC 27525<br>United States |
| Serenity T Edwards | address on file |
| Sergii Komar | address on file |
| Sergio Lozano Pardo | address on file |
| Serjio Soto | address on file |
| Seth A Thomas | address on file |
| Seth Hoover | address on file |
| Seth J Mitchell | address on file |
| Seth T Hansen | address on file |
| Seth Thomas | address on file |
| Shaelene C Lusk | address on file |
| Shana Stankavage | address on file |
| Shane Garrett | address on file |
| Shane N Dubose | address on file |
| Shane Stuart & Quinn Family Partnership | 137 Thomas Road<br>Lumberton TX 77657<br>United States |
| Shane Stuart & Quinn Family Partnership | 137 Thomas Road<br>Lumberton TX 77657<br>United States |

| | |
|---|---|
| Shanna R Beach | address on file |
| Sharon Speights | address on file |
| Shaun D Straus | address on file |
| Shaun Pearman | address on file |
| Shawn D Williams | address on file |
| Shawn M Schultz | address on file |
| Shawn S Mitic | address on file |
| Shawn T Hitt | address on file |
| Shelby Vogelsang | address on file |
| Shred-it | 28883 Network Place<br>Chicago, IL 60673<br>United States |
| Shyann C Mayne | address on file |
| Simon Dechenne | address on file |
| Simply Clean | 16042 Umatilla Place<br>UMATILLA FL 32784<br>United States |
| Sitetracker, Inc | 491 Bloomfield Ave<br>Montclair NJ 07042<br>United States |
| SJ Fiber, LLC. | 705 Perryman Lane W.<br>Jacksonville FL 32221<br>United States |
| Skyline Advancement Tech, LLC. | 19811 Tidy Tips Lane<br>Spring TX 77379<br>United States |
| Slash Eureka Inc (Ascend Funding) | 625 2nd Street, Suite 104<br>San Francisco CA 94107<br>United States |
| Slater West | address on file |
| Soleil Condominium Association | 3307 Clark Rd., Suite 201<br>Sarasota FL 34231<br>United States |
| Somerset Well Drilling Co | 30170 Ritzel Rd<br>Westover MD 21871<br>United States |
| Somerset Well Drilling Co. Inc | 30170 Ritzel Rd<br>Westover MD 21871<br>United States |
| Sonny W Carnevale | address on file |
| Sonya L Jackson | address on file |
| Sophia G Collina | address on file |
| Sophia G Collina | address on file |
| Sophie Romero | address on file |
| Spencer C Lee | address on file |
| Spencer Hutchinson | address on file |
| Spencer R Johnson | address on file |
| Spencer R Johnson | address on file |
| Spencer Stuart | address on file |
| Spiro P Nixon | address on file |
| Splice Hunter, LLC. | 6904 Church Lake Street<br>Groveland FL 34736<br>United States |
| Spurgeon Shiromanie | address on file |
| Stacey Coard | address on file |
| Stacey Phillips | address on file |
| Stacie Halle | address on file |
| Stacie S Van Nostrand | address on file |
| Stanley K Null | address on file |
| Stanley M Walden | address on file |
| Staples-Online Purchases Only | PO BOX 105748<br>Atlanta GA 30348<br>United States |
| Stella Tschirky | address on file |
| Stephanie Aponte | address on file |
| Stephanie Collette | address on file |
| Stephanie Hernandez | address on file |
| Stephen C Archambo | address on file |
| Stephen C Kinard | address on file |
| Stephen Cox | address on file |
| Stephen D Ray | address on file |
| Stephen D White | address on file |
| Stephen Gasson | address on file |
| Stephen J Dacunto | address on file |
| Stephen J Schatz | address on file |
| Stephen Massie | address on file |
| Stephen N Gardner | address on file |
| Stephen R Miller | address on file |
| Stephen Reynolds | address on file |

| | |
|---|---|
| Stephen Sinclair | address on file |
| Stephen Smith | address on file |
| Stephen T Reed | address on file |
| Stephon McAdory | address on file |
| Steve A Wolfe | address on file |
| Steve D Gibbs | address on file |
| Steven A Mcneill | address on file |
| Steven A Woodburn | address on file |
| Steven Adams | address on file |
| Steven C Paton | address on file |
| Steven Goldbaum | address on file |
| Steven Gonzalez | address on file |
| Steven J Reifschneider | address on file |
| Steven J Shakeshaft | address on file |
| Steven L Johnson | address on file |
| Steven Moyer | address on file |
| Steven Perdue | address on file |
| Steven R Libby | address on file |
| Steven R Porter | address on file |
| Steven Skolny | address on file |
| Steven W Westfall | address on file |
| Stewart Greig | address on file |
| Stratton T Brown | address on file |
| Stu G Ruwet | address on file |
| Summer D Fulmer | address on file |
| Summer S Hazelwood | address on file |
| Summit Electric Supply | 2900 Stanford Dr NE<br>Albuquerque NM 87107<br>United States |
| Sunbelt Rentals, Inc. | PO BOX 409211<br>Atlanta GA 30384<br>United States |
| Sunshine Terminal XII Corp. | 1521 NW 165th Street<br>Miami Gardens FL 33169<br>United States |
| Sunstate Equipment Co, LLC. | 5552 E Washington St<br>Phoenix AZ 85034<br>United States |
| Sunwest Land LLC | P.O. Box 21434<br>Bradenton FL 34204<br>United States |
| Superior Lawn Maintenance, Inc. | 8210 Collier Road<br>Beaumont TX 77706<br>United States |
| Supply Solutions, LLC. | 8107 Plainwood Ave<br>Stonewood WV 26330<br>United States |
| Sylvia I De Leon-Valentin | address on file |
| Synergy Cable, LLC. | 4503 Crowne Lake Circle, Apt. 2A<br>Jameston NC 27282<br>United States |
| Sytech Communications, LLC. | 3365 Lake Seminole Place<br>Buford GA 30519<br>United States |
| Talmidge Parker | address on file |
| Tamarin M Castleman | address on file |
| Tameron J Littles | address on file |
| Tammy Kober | address on file |
| Tammy L Katz | address on file |
| Tanner Guild | address on file |
| Tanner L Martin | address on file |
| TaQuan P Williams | address on file |
| Taryn M Gasparini | address on file |
| Tate G Ingram | address on file |
| Tatum D Hyatt | address on file |
| Tavariz Moore | address on file |
| Tavia Rodriguez | address on file |
| Tavon Lovette | address on file |
| Tayler Cameron | address on file |
| Tayler M Hall | address on file |
| Taylor Cody | address on file |
| Taylor Workman | address on file |
| Tayshaurn Jackson | address on file |
| Teltek Com, LLC. | 201 Alwyn Blvd<br>Summerville SC 29485<br>United States |
| Temple D D'Amico | address on file |
| Terence Hinton | address on file |
| Terrasha Rachels | address on file |

| | |
|---|---|
| Terrell Edwards | address on file |
| Terrence Lee | address on file |
| Terry Manley | address on file |
| Terry R Morris | address on file |
| Terry Roquemore | address on file |
| Terry Shields | address on file |
| Terry Trout | address on file |
| Terry-Durin Company | 409 7th Ave SE<br>Cedar Rapids IA 52406<br>United States |
| Terryn Riley | address on file |
| Teshaun Lane | address on file |
| Tessa M Long | address on file |
| Thaddeus L Jones | address on file |
| Theresa Favell | address on file |
| Thomas A Starr | address on file |
| Thomas Barnes | address on file |
| Thomas Collier | address on file |
| Thomas Cooper | address on file |
| Thomas D Hoaglan | address on file |
| Thomas E Tracy | address on file |
| Thomas G Caffey | address on file |
| Thomas Goheen | address on file |
| Thomas K Griffin | address on file |
| Thomas M Murphy | address on file |
| Thomas McElhaney | address on file |
| Thomas Nelson | address on file |
| Thomas P Cruey | address on file |
| Thomas Pequeen | address on file |
| Thomas Ramos | address on file |
| Thomas Smith | address on file |
| Thomas W Ritenbaugh | address on file |
| Thompson Flanagan | address on file |
| Thompson Safety LLC | PO Box 842365<br>Dallas TX 75284<br>United States |
| Thonotosassa Business Park, LLC. | 11704 N US Hwy 301<br>Thonotosassa FL 33592<br>United States |
| Tim D Smallwood | address on file |
| Time and Materials Solutions, Inc. | 2365 David Baptist Church Rd<br>Kings Mountain NC 28086<br>United States |
| Timothy B Koskella | address on file |
| Timothy C McElroy | address on file |
| Timothy Garrett | address on file |
| Timothy J Miller | address on file |
| Timothy Kraft | address on file |
| Timothy Kupczak | address on file |
| Timothy L Toler | address on file |
| Timothy Long | address on file |
| Timothy M Broadbrooks | address on file |
| Timothy Mccarthy | address on file |
| Timothy Morgan | address on file |
| Timothy Vaughn | address on file |
| Tina N McClellan | address on file |
| TJ Miller | address on file |
| Toby Crisp | address on file |
| Todd K Pitman | address on file |
| Todd Porter | address on file |
| Toi Toi USA, LLC. | 5947 P.O. Box 11407<br>Birmingham AL 35246<br>United States |
| Tomas Acevedo | address on file |
| Tomas Marquez | address on file |
| Tomas Silva | address on file |
| Tommy L Branham | address on file |
| Tommy L Phan | address on file |
| Tom's Sod Service | 11413 49th Street North<br>Clearwater FL 33762<br>United States |
| Tonia L Hall | address on file |
| Tony Campbell | address on file |
| Tony Cecere | address on file |
| Tony L Allen | address on file |
| Tony S Welch | address on file |
| Tonya Bender | address on file |

| | |
|---|---|
| Toro Properties 16 LLC | 850 Riverhaven Dr.<br>Suwanee GA 30024<br>United States |
| Toro Properties 16, LLC | 16, LLC 850 Riverhaven Dr<br>Suwanee GA 30024<br>United States |
| Total Landscape Care, Inc | 3905 65th St E<br>Bradenton FL 34208<br>United States |
| Trace H Elders | address on file |
| Traci Monroe | address on file |
| Trae A Bragg | address on file |
| TRAVELERS | 91287 Collections Center Drive<br>Chicago IL 60693<br>United States |
| Travis Baldwin | address on file |
| Travis Hart | address on file |
| Travis J Watkins | address on file |
| Travis L Huckabee | address on file |
| Travis R Mckinney | address on file |
| Travis Resmondo | address on file |
| Travis Rice | address on file |
| Travis Taylor | address on file |
| Travis WTaylor | address on file |
| Tre McCowin | address on file |
| Treaven A Knafla | address on file |
| Trent Kendrick | address on file |
| Trenton Herod | address on file |
| Trenton K Sexton | address on file |
| Trevor G Fisk | address on file |
| Trevor L Cherney | address on file |
| Trevor Ray | address on file |
| Treyvon Tillman | address on file |
| Tri W Cable Construction | 2252 Fantasia Dr. NW<br>Cullman AL 35058<br>United States |
| Tristan Ciceri | address on file |
| Tristan Pennington | address on file |
| Tristan Staton | address on file |
| Tristen Emmans | address on file |
| Tronnie Watson | address on file |
| Troy A Jensen | address on file |
| TRS-Rentelco | P.O. Box 45075<br>San Francisco CA 94145<br>United States |
| Tt Technologies, Inc. | 2020 East New York St<br>Aurora IL 60502<br>United States |
| Tucker L Lambert | address on file |
| Tucker R Cayse | address on file |
| TVC Communications, LLC. | P.O. BOX 933299<br>Atlanta GA 31193<br>United States |
| TW Technologies, LLC. | 511 Conaway Ct<br>Waxhaw FL 28173<br>United States |
| TWJ Wire Services, INC. | 18720 Planners Way<br>Lutz FL 33548<br>United States |
| Tyler Babbitt | address on file |
| Tyler C Dickinson | address on file |
| Tyler C Thomas | address on file |
| Tyler Daniels | address on file |
| Tyler E Mayfield | address on file |
| Tyler M Johnson | address on file |
| Tyler T McKenney | address on file |
| Tyler W Nourse | address on file |
| Tyler W VanKleeck | address on file |
| Tyrese Thompson | address on file |
| Tyrone E Coleman | address on file |
| Tyrone McAllister | address on file |
| Tyshawn Brailey | address on file |
| Tyson Petroleum Contractors | 1525 Capital Circle NW, Suite 5<br>Tallahassee FL 32303<br>United States |
| U.S. Water Services Corporation | 4939 Cross Bayou Blvd<br>New Port Richey FL 34652<br>United States |

| | |
|---|---|
| Uline | 2200 S. Lakeside Dr<br>Waukegan IL 60085<br>United States |
| UMR Inc | 115 W Wausau Ave<br>Wausau WI 54401<br>United States |
| United Rentals, Inc. | PO BOX 700711<br>Atlanta GA 10071<br>United States |
| United Site Services | PO BOX 660475<br>DALLAS TX 75266<br>United States |
| Unity Cable | 2529 Milray Dr<br>El Paso TX 79932<br>United States |
| Unlimited Core Solutions, LLC | 500 S Main St<br>Bellville OH 44813<br>United States |
| UPS - United Parcel Service | P.O. Box 650116<br>Dallas TX 75265<br>United States |
| Ursula K Faber | address on file |
| Valdemar E Monsanto | address on file |
| Valentin Aguilar | address on file |
| Valentina Manjarres | address on file |
| Valentine A McIntosh | address on file |
| Valerie Cook | address on file |
| VCS Traffic Control | 1120 Blanca Ave SW<br>Los Lunas NM 87031<br>United States |
| Vecinte Caronongan | address on file |
| Velox, LLC | 200 Clinton Ave, Suite 110<br>Huntsville AL 35810<br>United States |
| Velox, LLC (vendor) | 200 Clinton Ave, Suite 110<br>Huntsville AL 35810<br>United States |
| Vermeer Southeast - US (FL) | 428 Ocoee Apopka Road<br>Ocoee FL 34761<br>United States |
| Vermeer Southwest | 17019 S. Weber Drive<br>Chandler AZ 85226<br>United States |
| Vernon M Carver | address on file |
| Veronica Olivas | address on file |
| Vestis First Aid & Safety | PO Box 734514<br>Dallas TX 75373<br>United States |
| Victoria C Jardine | address on file |
| Victoria Ingersoll | address on file |
| Victoria Skaggs | address on file |
| Vincent A Mogen | address on file |
| Vincent Erz | address on file |
| Vincent H Perrone | address on file |
| Vincent Herlihy | address on file |
| Vincent Lopez | address on file |
| Vincent Mureness | address on file |
| Vincent S Price | address on file |
| Vision Utility, Inc. | P.O. Box 216<br>Oilvill VA 23129<br>United States |
| Vision Utility, Inc. (Vendor) | P.O. Box 216<br>Oilville VA 23129<br>United States |
| Volk Electric | 2215 NE 10th Terrace,#102<br>Cape Coral FL 33909<br>United States |
| Vulcan, Inc | PO Box 1850<br>Foley AL 36536<br>United States |
| Wade A Patterson JR | address on file |
| Wade L Kepple | address on file |
| Wade Patterson SR | address on file |
| Wade Thompson | address on file |
| Waldemar Mujica | address on file |
| Walker J Huddleston | address on file |
| WallaceW Dickerson | address on file |
| Walter M Grant | address on file |
| Warren C Smyrl | address on file |

| | |
|---|---|
| Wayne Davis | address on file |
| WD Wright Contracting, LLC. | 1200 Sharon Rd<br>Beaver PA 15009<br>United States |
| We Do Maintenance, Inc. (Subcontractor) | 3359 Olson Road<br>Spring Hill FL 34607<br>United States |
| We Do Maintenance, Inc. (Vendor) | 3359 Olsen Rd<br>Spring Hill FL 34607<br>United States |
| Webtron, Inc. | 7700 N. Kendall Drive,Suite 501<br>Miami FL 33156<br>United States |
| Wells Fargo Equipment Finance | 1540 West Fountainhead Pkwy<br>Tempe AZ 85282<br>United States |
| Wendall R Lehmkuhl | address on file |
| Wendy B Voll | address on file |
| Wendy D Floyd | address on file |
| Wenylsa K Spencer | address on file |
| Wesley A Johanson | address on file |
| Wesley D Smith | address on file |
| Wesley L Parsons | address on file |
| Wesley R Springer | address on file |
| Wesley W McCravy | address on file |
| West Equipment Service | 1500 NORTHPARK D,Suite 100<br>Fort Worth TX 76102<br>United States |
| Wilbur Brown | address on file |
| Wilbur G Westfall | address on file |
| Wilfredo A Jarquin | address on file |
| William A Brown | address on file |
| William A Holcomb | address on file |
| William A Miller | address on file |
| William Adams | address on file |
| William B Bird | address on file |
| William Brock | address on file |
| William Brown | address on file |
| William Coalston Dean, LLC. | 18110 White Dove Court<br>Lehigh Acres FL 33972<br>United States |
| William D Pridgen | address on file |
| William Durrence | address on file |
| William E Fitzpatrick | address on file |
| William E Moore | address on file |
| William F Mercier | address on file |
| William Feigert | address on file |
| William G Knowles | address on file |
| William G Reed | address on file |
| William Hartwick | address on file |
| William J Day | address on file |
| William J Hester | address on file |
| William J Taft | address on file |
| William K Russ | address on file |
| William L Barnthouse | address on file |
| William L Lucas | address on file |
| William M Keller | address on file |
| William M Leckrone | address on file |
| William McKinney | address on file |
| William P Garrett | address on file |
| William P Radford | address on file |
| William R Evans | address on file |
| William R Oneal | address on file |
| William Scott | address on file |
| William T Eckhardt | address on file |
| William T Montgomery | address on file |
| William T Sampson | address on file |
| William Tappin | address on file |
| William Trimble | address on file |
| Williams Scotsman, Inc. (WILLSCOT) | 901 South Bond St,Suite 600<br>Baltimore VA 21231<br>United States |
| Willie L Jones | address on file |
| Wilman Andrade | address on file |
| Wilson A Castro | address on file |
| Wilson Fiber Optics, LLC. | 6636 Monumental Mills Road<br>Rixeyville VA 22737<br>United States |

| | |
|---|---|
| Wilson Fiber Optics, LLC. (vendor) | 6636 Monumental Mills Road<br>Rixeyville VA 22737<br>United States |
| Windstream | P.O. Box 60770<br>Oklahoma City OK 73146<br>United States |
| Winston & Strawn, LLP. | 35 West Wacker Drive<br>Chicago IL 60601<br>United States |
| Winston Mixon | address on file |
| Winston Taylor LLP | 300 N LaSalle Dr<br>Suite 4400<br>Chicago IL 60654<br>United States |
| Wizzy, LLC. | 9817 Torrington Drive S<br>Semmes AL 36575<br>United States |
| Wolfgang Arteaga | address on file |
| Womack Sanitation, Inc. | P.O. Box 247<br>Nocatee FL 34268<br>United States |
| Woody Painson | address on file |
| WORLDWIDE EXPRESS (WWEX) | 2323 Victory Ave<br># 1600<br>Dallas TX 75219<br>United States |
| Worshly Lima | address on file |
| Wyatt Garrett | address on file |
| Xavier Martinez | address on file |
| Xavier Zamora | address on file |
| Xerox Business Solutions Southeast, LLC. | P.O. Box 740158<br>Atlanta GA 30374<br>United States |
| Yankee Trace Communications, LLC. | 195 County Road 3524<br>Haleyvile AL 35565<br>United States |
| Yasmina E Jerez | address on file |
| YJA Communications, LLC. | 13223 Wellington Dr<br>Horizon TX 79928<br>United States |
| Yoandris Bazan | address on file |
| Yordain Torres | address on file |
| Yosep Aerial Star CORP | 255 NW 57th Court<br>Miami FL 33126<br>United States |
| Youngblood Automotive & Tire | 375 Louis Henna W<br>Austin TX 78728<br>United States |
| Yvonne Lopez | address on file |
| Zachary A Seals | address on file |
| Zachary B Roller | address on file |
| Zachary Dent | address on file |
| Zachary H Friedman | address on file |
| Zachary I Mitchell | address on file |
| Zachary K Jewell-Rikli | address on file |
| Zachary L Bryant | address on file |
| Zachary L Rodgers | address on file |
| Zachary Miller | address on file |
| Zachary W Scott | address on file |
| Zacheriah Genthner | address on file |
| Zachery Johnson | address on file |
| Zachery Porter | address on file |
| Zackary Hanley | address on file |
| Zackary M Glynn | address on file |
| Zackary Purser | address on file |
| Zackery Reeves | address on file |
| Zackharia Cobar | address on file |
| Zain M Anderson | address on file |
| Zane Kellum | address on file |
| Zeen Misner | address on file |
| Zion Stafford | address on file |